## Invoice Time Detail



| Matter Number | 418939 | | | | Invoice | 10531050 |
|---|---|---|---|---|---|---|
| Matter Description | PAC v. ATOM/Olstowski - 2011 | | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 4/23/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 3.10<br>3.10 | 2,046.00<br>2,046.00 | Prepare case status report for ████████; teleconference with ████████ regarding upcoming mediation; correspond with opposing counsel regarding issues to be mediated and timing of mediation; correspond ████████ regarding new action filed by Olstowski |
| 4/24/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 2.20<br>1.80 | 1,452.00<br>1,188.00 | Review order denying Emergency Motion for Extension of Time to Participate in Mediation; correspond with opposing counsel regarding same and regarding new dates for mediation to be proposed to Judge Isgur; review bankruptcy court docket. |
| 4/25/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 1.60<br>1.20 | 1,056.00<br>792.00 | Confer with opposing counsel regarding mediation dates; confer with Judge's case manager regarding same; prepare correspondence to opposing counsel formalize agreement. |
| 5/3/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 0.50<br>0.00 | 330.00<br>0.00 | Prepare letter to Olstowski's counsel regarding plans to abandon certain of PAC's patents and patent applications |
| 5/4/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 1.50<br>1.20 | 990.00<br>792.00 | Review correspondence file and assignment records; prepare letter to Olstowski's counsel regarding plans to abandon certain of PAC's patents and patent applications |
| 5/7/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 0.50<br>0.50 | 330.00<br>330.00 | Finalize letter to Olstowski's counsel regarding plans to abandon certain of PAC's patents and patent applications; review prior art manuals received from PAC; confer with ████████ regarding same |
| 5/8/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 1.20<br>0.90 | 792.00<br>594.00 | Confer with counsel for Olstowski regarding mediation timing and format; review application for appointment as special counsel |
| 5/9/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 1.30<br>1.30 | 858.00<br>858.00 | Confer with Judge Schmidt's chambers and with opposing counsel to coordinate mediation date and location; confirm same with client; confer with opposing counsel regarding consenting to postpone May 17, 2012 status conference and review joint report to be filed prior to status conference |
| 5/10/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 1.90<br>1.90 | 1,254.00<br>1,254.00 | Review and revise proposed Joint Report to Judge Isgur; confer with ████████ and ████████ regarding same and regarding agreed format for mediation statements and mediation itself |
| 5/11/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 2.10<br>2.10 | 1,386.00<br>1,386.00 | Correspond with ████████ regarding joint report to Judge Isgur; prepare and file joint motion to continue May 14, 2012 status conference to June 14, 2012; prepare budget estimates for mediation and trial of patent ownership issue for ████████ |
| 5/14/2012<br>6/18/2012 | NICHS | SHANE NICHOLS<br>Invoice-10531050 | 2.50<br>2.50 | 1,650.00<br>1,650.00 | Confer with opposing counsel regarding filing motion to continue; review and provide comments on same; review transcript of creditors |

Exhibit A-2

Case 4:12-cv-01811   Document 145-3   Filed on 09/07/18 in TXSD   Page 2 of 81

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | | | meeting; confer with bankruptcy counsel regarding same; prepare ████████████. ████ regarding various alternative trial strategies |
| 5/15/2012 | WATSJ | JASON WATSON | 0.50 | 330.00 | Call with ██████ to discuss available |
| 6/18/2012 | | Invoice=10531050 | 0.50 | 330.00 | bankruptcy related litigation strategies |
| 5/15/2012 | NICHS | SHANE NICHOLS | 1.50 | 990.00 | Prepare mediation statement; review pleadings |
| 6/18/2012 | | Invoice=10531050 | 1.50 | 990.00 | and correspondence related to 2006, 2011, and bankruptcy-related actions |
| 5/16/2012 | WATSJ | JASON WATSON | 0.10 | 66.00 | E-mail and follow up question with ██████ |
| 6/18/2012 | | Invoice=10531050 | 0.10 | 66.00 | regarding application to employ special counsel |
| 5/16/2012 | NICHS | SHANE NICHOLS | 1.20 | 792.00 | Meet and confer with opposing counsel regarding |
| 6/18/2012 | | Invoice=10531050 | 1.10 | 726.00 | format and agenda for mediation in June and agreed format for mediation statement; review terms of proposed letter agreement for Judge Schmidt; confer with bankruptcy counsel regarding objection to application to appoint special counsel |
| 5/18/2012 | NICHS | SHANE NICHOLS | 0.20 | 132.00 | Confer with opposing counsel regarding format |
| 6/18/2012 | | Invoice=10531050 | 0.20 | 132.00 | and agenda for mediation in June and changes to agreed format for mediation statement |
| 5/22/2012 | NICHS | SHANE NICHOLS | 5.00 | 3,300.00 | Prepare mediation statement; confer with |
| 6/18/2012 | | Invoice=10531050 | 5.00 | 3,300.00 | opposing counsel regarding mediation |
| 5/23/2012 | NICHS | SHANE NICHOLS | 5.00 | 3,300.00 | Prepare mediation statement; confer with |
| 6/18/2012 | | Invoice=10531050 | 5.00 | 3,300.00 | opposing counsel and with ██████ regarding mediation |
| 5/24/2012 | NICHS | SHANE NICHOLS | 5.00 | 3,300.00 | Prepare mediation statement |
| 6/18/2012 | | Invoice=10531050 | 4.00 | 2,640.00 | |
| 5/25/2012 | NICHS | SHANE NICHOLS | 1.00 | 660.00 | Prepare mediation statement |
| 6/18/2012 | | Invoice=10531050 | 1.00 | 660.00 | |
| 5/29/2012 | NICHS | SHANE NICHOLS | 0.20 | 132.00 | Teleconference with ██████ regarding |
| 6/18/2012 | | Invoice=10531050 | 0.20 | 132.00 | corporate representative to participate in mediation and regarding modifications to mediation statement in connection with same |
| 5/30/2012 | NICHS | SHANE NICHOLS | 0.50 | 330.00 | Confer with Olstowski's bankruptcy counsel |
| 6/18/2012 | | Invoice=10531050 | 0.50 | 330.00 | regarding agreed format and content for mediation statement |
| 5/31/2012 | NICHS | SHANE NICHOLS | 2.00 | 1,320.00 | Teleconference with bankruptcy counsel; prepare |
| 6/18/2012 | | Invoice=10531050 | 2.00 | 1,320.00 | for mediation; confer with ██████ regarding same |

BILLED TOTALS: WORK:    40.60   26,796.00   23 records
BILLED TOTALS: BILL:    37.60   24,816.00

GRAND TOTALS: WORK:    40.60   26,796.00   23 records
GRAND TOTALS: BILL:    37.60   24,816.00

# Invoice Time Detail



**Matter Number**    418939                                    **Invoice**        10535734

**Matter Description**  PAC v. ATOM/Olstowski – 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 6/1/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 4.00<br>4.00 | 2,640.00<br>2,640.00 | Prepare for and conduct mediation for PAC; confer with ▮▮▮ and ▮▮▮ regarding same |
| 6/4/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 1.40<br>1.40 | 924.00<br>924.00 | ▮▮▮ litigation strategy to address patent ownership and trade secret actions |
| 6/5/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 3.30<br>3.30 | 2,178.00<br>2,178.00 | ▮▮▮ detailing litigation strategy to address patent ownership and trade secret actions; ▮▮▮ regarding same; correspond with ▮▮▮. ▮▮▮ey to schedule and plan a two-day meeting to evaluate settlement opportunities |
| 6/6/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 5.20<br>5.20 | 3,432.00<br>3,432.00 | Prepare joint report to bankruptcy court; confer with opposing counsel regarding same; finalize memorandum to client regarding alternate venues available for trial of patent ownership issue and estimated likelihood of success; correspond with ▮▮▮. ▮▮▮to schedule and plan a two-day meeting to evaluate settlement opportunities; review PAC's proof of claim to be filed in bankruptcy court; correspond with opposing counsel regarding upcoming deadline for joint reports to Judge Isgur |
| 6/7/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 3.10<br>3.10 | 2,046.00<br>2,046.00 | Review proof of claim filed by Matthews firm; prepare Rule 26 report for Judge Isgur; meet and confer with opposing counsel regarding same; review discovery deadlines in state court action to support argument that discovery should not be opened in the adversary action |
| 6/8/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 1.10<br>1.10 | 726.00<br>726.00 | Correspond with ▮▮▮, and ▮▮▮ to schedule and plan a two-day meeting to evaluate settlement opportunities; prepare meeting agenda |
| 6/11/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 2.90<br>2.90 | 1,914.00<br>1,914.00 | Prepare for and participate in call with ▮▮▮ regarding ▮▮▮ and trade secret action; review bankruptcy court pleadings in preparation for status conference; coordinate strategy conference with ▮▮▮; review Olstowski patents in preparation for strategy meetings with ▮▮▮ prepare agenda for same |
| 6/12/2012<br>7/12/2012 | NICHS | SHANE NICHOLS<br>Invoice=10535734 | 3.10<br>3.10 | 2,046.00<br>2,046.00 | Confer with ▮▮▮ in preparation for status conference before Judge Isgur; coordinate strategy meeting with ▮▮▮, review Olstowski patents and patent applications in preparation for strategy meetings with ▮▮▮ |
| 6/13/2012 | NICHS | SHANE NICHOLS | 8.50 | 5,610.00 | Conduct litigation strategy meetings with T. |

| Date | Code | Name | Hours | Amount | Description |
|------|------|------|-------|--------|-------------|
| 7/12/2012 | | Invoice=10535734 | 8.50 | 5,610.00 | ▮▮▮▮▮▮▮▮, prepare for scheduling conference and hearing before Judge Isgur |
| 6/14/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 8.50 8.50 | 5,610.00 5,610.00 | Appear at hearing in bankruptcy court; confer with ▮▮▮▮▮▮ regarding same; prepare for and conduct litigation strategy meetings with ▮▮▮▮▮▮▮ |
| 6/15/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 1.40 1.40 | 924.00 924.00 | Prepare memorandum analyzing likelihood of success in connection with Olstowski litigation and settlement considerations |
| 6/18/2012 7/12/2012 | WERNS | SUZANNE WERNER Invoice=10535734 | 3.10 3.10 | 1,503.50 1,503.50 | Read and review Complaint; prepare Answer; conference ▮▮▮▮▮▮ regarding Answer; research bankruptcy rules of procedure |
| 6/18/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 3.90 3.90 | 2,574.00 2,574.00 | Prepare ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ based on data collected in meetings with PAC personnel |
| 6/18/2012 7/12/2012 | KELLA | ALINA KELLY Invoice=10535734 | 0.20 0.00 | 39.00 0.00 | Research background information on Petroleum Analyzer Company. Requested by Suzanne Werner. |
| 6/19/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 4.20 4.20 | 2,772.00 2,772.00 | Prepare litigation strategy ▮▮▮▮▮▮ for P. ▮▮▮▮ based on data collected in meetings with PAC personnel |
| 6/20/2012 7/12/2012 | WERNS | SUZANNE WERNER Invoice=10535734 | 0.60 0.60 | 291.00 291.00 | Revise Answer |
| 6/20/2012 7/12/2012 | DEWBT | TIM DEWBERRY Invoice=10535734 | 1.10 1.10 | 423.50 423.50 | Research and analyze case law regarding injunctions relating to trade secrets disclosed to public |
| 6/20/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 0.50 0.50 | 330.00 330.00 | Correspond with ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ for litigation report |
| 6/21/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 0.70 0.70 | 462.00 462.00 | Confer with ▮▮▮▮ regarding data for litigation damages analysis; review and revise Answer |
| 6/22/2012 7/12/2012 | DEWBT | TIM DEWBERRY Invoice=10535734 | 3.10 3.10 | 1,193.50 1,193.50 | Research and analyze case law on Westlaw regarding trade secrets |
| 6/25/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 2.10 2.10 | 1,386.00 1,386.00 | Confer with ▮▮▮▮ regarding filing stipulation with bankruptcy court; prepare basic stipulation and confer with opposing counsel regarding same; review papers filed in connection with Motion for Summary Judgment of Statute of Limitations |
| 6/25/2012 7/12/2012 | DEWBT | TIM DEWBERRY Invoice=10535734 | 0.50 0.50 | 192.50 192.50 | Research and analyze case law regarding injunctions relating to trade secrets disclosed to public |
| 6/26/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 3.30 3.30 | 2,178.00 2,178.00 | Confer with ▮▮▮▮ and opposing counsel regarding filing stipulation with bankruptcy court; prepare preliminary discovery plan for trade secrets misappropriation case against Olstowski |
| 6/28/2012 7/12/2012 | NICHS | SHANE NICHOLS Invoice=10535734 | 0.90 0.90 | 594.00 594.00 | Review and revise stipulation and review documents for filing submission of summary judgment materials; correspond with ▮▮▮▮ regarding same |

Case 4:12-cv-01811   Document 145-3   Filed on 09/07/18 in TXSD   Page 5 of 81

```
BILLED TOTALS: WORK:      66.70  41,989.00   24 records
BILLED TOTALS: BILL:      66.50  41,950.00

GRAND TOTALS: WORK:       66.70  41,989.00   24 records
GRAND TOTALS: BILL:       66.50  41,950.00
```

Invoice Time Detail                                                           Page 1 of 2

## Invoice Time Detail



| | | |
|---|---|---|
| **Matter Number** | 418939 | **Invoice** 10543372 |
| **Matter Description** | PAC v. ATOM/Olstowski - 2011 | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 7/5/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 2.40<br>2.40 | 1,584.00<br>1,584.00 | Review deposition and trial transcripts for testimony relevant to upcoming summary judgment hearing; prepare hearing argument |
| 7/5/2012<br>8/16/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10543372 | 4.00<br>4.00 | 1,540.00<br>1,540.00 | Research case law regarding affects of Mother Hubbard clause on claim preclusion |
| 7/6/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 3.90<br>3.90 | 2,574.00<br>2,574.00 | Review pleadings and docket sheets in connection with upcoming summary judgment hearing; prepare hearing argument |
| 7/9/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 6.30<br>6.30 | 4,158.00<br>4,158.00 | Prepare argument for July 23, 2012 summary judgment hearing; review pleadings and case law regarding res judicata |
| 7/10/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 5.70<br>5.70 | 3,762.00<br>3,762.00 | Prepare outline and slide presentation for July 23 summary judgment hearing; review deposition transcripts and pleadings in connection with same |
| 7/11/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 4.90<br>4.90 | 3,234.00<br>3,234.00 | Teleconference with ▮▮▮▮▮▮▮▮ regarding filing objection to motion to extend exception period; correspond with ▮▮▮▮▮▮ regarding Olstowski's time records to be used for summary judgment hearing; review time records; prepare slide presentation for July 23, 2012 summary judgment hearing; review deposition transcripts regarding assignment of projects to Olstowski |
| 7/12/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 5.80<br>5.80 | 3,828.00<br>3,828.00 | Prepare for July 23, 2012 summary judgment hearing; review video of Olstowski depositions to identify clips for presentation at hearing; revise slide presentation |
| 7/13/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 4.50<br>4.50 | 2,970.00<br>2,970.00 | Prepare slide presentation and oral argument for July 23, 2012 summary judgment hearing; prepare hearing notebooks for same; review deposition video clips for potential use at summary judgment hearing |
| 7/17/2012<br>8/16/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10543372 | 2.10<br>2.10 | 808.50<br>808.50 | Research res judicata effect of Mother Hubbard clause |
| 7/18/2012<br>8/16/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10543372 | 2.10<br>1.90 | 808.50<br>731.50 | Research res judicata effect of Mother Hubbard clause |
| 7/19/2012<br>8/16/2012 | WERNS | SUZANNE WERNER<br>Invoice=10543372 | 0.90<br>0.00 | 436.50<br>0.00 | Review research regarding res judicata and Mother Hubbard clause |
| 7/19/2012<br>8/16/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10543372 | 3.90<br>3.50 | 1,501.50<br>1,347.50 | Research/analyze res judicata effect of Mother Hubbard clause |
| 7/22/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 4.50<br>4.50 | 2,970.00<br>2,970.00 | Finalize slide presentation for summary judgment hearing; review pleadings and deposition transcripts; finalize argument |
| 7/23/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 8.00<br>8.00 | 5,280.00<br>5,280.00 | Prepare for and argue summary judgment hearing; conference with ▮▮▮▮▮▮▮▮▮▮▮; prepare proposed order; confer with ▮▮▮▮▮▮ regarding supplemental briefing |

| Date | Atty | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 7/23/2012<br>8/16/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10543372 | 0.10<br>0.00 | 38.50<br>0.00 | Coordinate litigation strategy |
| 7/24/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 2.00<br>1.80 | 1,320.00<br>1,188.00 | Research collateral estoppel case law in connection with judge's request for supplemental briefing |
| 7/25/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 1.50<br>1.50 | 990.00<br>990.00 | Prepare outline of supplemental brief |
| 7/26/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 3.50<br>3.40 | 2,310.00<br>2,244.00 | Review case law on scope of res judicata and issue preclusion in connection with judge's request for supplemental briefing; prepare outline of supplemental brief |
| 7/27/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 1.50<br>1.20 | 990.00<br>792.00 | Review docket sheet for case removed to federal district court; prepare outline of scheduling order to propose to Judge Hughes |
| 7/31/2012<br>8/16/2012 | WERNS | SUZANNE WERNER<br>Invoice=10543372 | 2.10<br>2.10 | 1,018.50<br>1,018.50 | Discuss additional briefing for bankruptcy judge with ▇▇▇▇▇▇▇▇▇▇▇ review pleadings in case before J. Hughes; draft and file notices of appearance for ▇▇▇▇▇ and |
| 7/31/2012<br>8/16/2012 | NICHS | SHANE NICHOLS<br>Invoice=10543372 | 2.70<br>2.70 | 1,782.00<br>1,782.00 | Finalize outline for supplemental briefing; ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ opposing counsel regarding exhibits to be used at upcoming bankruptcy hearing |
| 7/31/2012<br>8/16/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10543372 | 1.10<br>1.10 | 423.50<br>423.50 | Prepare supplemental brief |

| | | | | |
|---|---|---|---|---|
| BILLED TOTALS: WORK: | 73.50 | 44,327.50 | 22 records |
| BILLED TOTALS: BILL: | 71.30 | 43,225.50 | |
| | | | |
| GRAND TOTALS: WORK: | 73.50 | 44,327.50 | 22 records |
| GRAND TOTALS: BILL: | 71.30 | 43,225.50 | |

## Invoice Time Detail



| Matter Number | 418939 | | | | Invoice | 10551103 |
|---|---|---|---|---|---|---|

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 8/1/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.10<br>2.10 | 1,386.00<br>1,386.00 | Confer with bankruptcy counsel regarding exhibits and witnesses to be used in upcoming hearing and likely testimony from F. Olstowski; review Olstowski's pleadings pertaining to same; prepare supplemental brief for Judge Isgur |
| 8/3/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 3.50<br>3.50 | 2,310.00<br>2,310.00 | Attend telephonic hearing to present objection to Olstowski's motion for extension of exclusivity period; prepare supplemental brief regarding scope of res judicata and issue preclusion; read transcript of recent hearing in connection with same |
| 8/3/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 2.70<br>2.70 | 1,039.50<br>1,039.50 | Research case law of res judicata and collateral estoppel |
| 8/5/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 3.00<br>3.00 | 1,155.00<br>1,155.00 | Research case law of res judicata and collateral estoppel |
| 8/6/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 7.00<br>7.00 | 2,695.00<br>2,695.00 | Research case law of res judicata and collateral estoppel |
| 8/6/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.60<br>2.60 | 1,716.00<br>1,716.00 | Prepare detailed outline for new sections of supplemental brief; review memorandum regarding case law research on collateral estoppel in arbitration context |
| 8/7/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 5.20<br>5.20 | 2,002.00<br>2,002.00 | Research collateral estoppel and res judicata, prepare brief |
| 8/7/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 3.60<br>3.60 | 2,376.00<br>2,376.00 | Review and revise supplemental brief |
| 8/8/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 7.10<br>5.10 | 2,733.50<br>1,963.50 | Research collateral estoppel and res judicata brief regarding same |
| 8/9/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 6.00<br>4.80 | 2,310.00<br>1,848.00 | Research collateral estoppel and res judicata brief regarding same |
| 8/9/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.80<br>2.80 | 1,848.00<br>1,848.00 | Review and revise supplemental brief; correspond with opposing counsel regarding use of PAC's confidential information in publicly filed proposed plan |
| 8/10/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 6.90<br>4.90 | 2,656.00<br>1,886.50 | Research collateral estoppel and res judicata; prepare brief regarding same |
| 8/10/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 4.40<br>4.40 | 2,904.00<br>2,904.00 | Correspond with opposing counsel regarding disclosure of PAC's confidential information; review proposed plan, non-disclosure agreements, and protective orders in connection with same; review and revise draft supplemental brief |
| 8/12/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.50<br>2.50 | 1,650.00<br>1,650.00 | Review and revise draft supplemental brief |
| 8/13/2012<br>9/25/2012 | DEWBT | TIM DEWBERRY<br>Invoice=10551103 | 6.70<br>6.70 | 2,579.50<br>2,579.50 | Research collateral estoppel and res judicata; prepare brief regarding same |

| Date | ID | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 8/13/2012<br>9/25/2012 | WERNS | SUZANNE WERNER<br>Invoice=10551103 | 5.60<br>4.60 | 2,716.00<br>2,231.00 | Revise supplemental brief |
| 8/13/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 5.60<br>5.60 | 3,696.00<br>3,696.00 | Finalize and file supplemental brief; review Olstowski's supplemental brief; read case law cited in Olstowski's brief |
| 8/13/2012<br>9/25/2012 | HARAM | MARK HARASYMIW<br>Invoice=10551103 | 0.80<br>0.00 | 156.00<br>0.00 | Cite checked Res Judicata Brief at request of S. Werner |
| 8/14/2012<br>9/25/2012 | WERNS | SUZANNE WERNER<br>Invoice=10551103 | 0.60<br>0.60 | 291.00<br>291.00 | Prepare letter to court regarding supplemental brief |
| 8/14/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.40<br>2.40 | 1,584.00<br>1,584.00 | Correspond with opposing counsel regarding confidential information used in disclosure statement; ███████████████ regarding hearing involving agreements relevant to confidentiality issue; attend hearing by telephone |
| 8/15/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.40<br>2.30 | 1,584.00<br>1,518.00 | Review Olstowski's proposed plan; confer with ████████████ review case law regarding Section 365(a) and its applicability to non-transferable, non-exclusive patent licenses; review schedules in connection with valuation of patents and decision by board to file for bankruptcy |
| 8/16/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 5.30<br>5.30 | 3,498.00<br>3,498.00 | Analyze license agreement between Olstowski and Atom; review competing plan; confer with ██ ██████████████ regarding same; review case law regarding Section 365(a) and its applicability to non-transferable, non-exclusive patent licenses; review brief in support of confirmation of PAC's plan; confer ████████████ regarding same; review schedules in connection with same |
| 8/24/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 0.70<br>0.70 | 462.00<br>462.00 | Review Atom's amended bankruptcy plan; correspond with ████████ regarding same |
| 8/27/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.50<br>2.50 | 1,650.00<br>1,650.00 | Prepare outline of issues ████████ to use in hearing pertaining to Atom's emergency motion to disallow PAC's liability claims against Atom; confer with ████████ regarding same and regarding consequences of hearing; attend hearing by telephone |
| 8/29/2012<br>9/25/2012 | WERNS | SUZANNE WERNER<br>Invoice=10551103 | 0.10<br>0.10 | 48.50<br>48.50 | Telephone call with clerk regarding notices of appearance; review order for scheduling conference |
| 8/30/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 1.50<br>1.50 | 990.00<br>990.00 | Teleconference with ████████████████████ memorandum requested by ████████ in connection with new investor in Atom Instruments; prepare memorandum summarizing basic bankruptcy strategy and recommendations |
| 8/31/2012<br>9/25/2012 | NICHS | SHANE NICHOLS<br>Invoice=10551103 | 2.50<br>2.50 | 1,650.00<br>1,650.00 | Prepare memorandum summarizing status and recommendations for bankruptcy proceedings in view of ATAC's new investment in Atom Instruments and Debtor's revised reorganization plan |

|  |  |  |  |  |
|---|---|---|---|---|
| BILLED TOTALS: WORK: | 96.10 | 49,686.50 | 27 records |
| BILLED TOTALS: BILL: | 89.00 | 46,977.50 |  |
| GRAND TOTALS: WORK: | 96.10 | 49,686.50 | 27 records |

Case 4:12-cv-01811   Document 145-3   Filed on 09/07/18 in TXSD   Page 10 of 81

GRAND TOTALS: BILL:      89.00   46,977.50

Invoice Time Detail

## Invoice Time Detail



| | | | | | |
|---|---|---|---|---|---|
| **Matter Number** | | 418939 | | **Invoice** | 10558005 |
| **Matter Description** | | PAC v. ATOM/Olstowski - 2011 | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 9/4/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 1.50<br>1.40 | 990.00<br>924.00 | Finalize memorandum to ▮▮▮▮▮ regarding strategy for bankruptcy proceedings; confer with ▮▮▮▮▮ regarding same |
| 9/5/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 3.20<br>3.20 | 2,112.00<br>2,112.00 | Prepare for pre-trial hearing before Judge Hughes; confer with opposing counsel regarding proposed litigation schedule to be submitted to Judge Hughes and regarding need for identification of trade secrets to determine appropriate limits on discovery |
| 9/6/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 3.90<br>3.90 | 2,574.00<br>2,574.00 | Appear at pre-trial hearing before Judge Hughes; prepare for same |
| 9/10/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 2.60<br>2.40 | 1,716.00<br>1,584.00 | Review order from Judge Hughes requiring submission of statement from PAC's President regarding sales data; prepare sales volume statement and identify information needed from PAC's finance department |
| 9/11/2012<br>10/30/2012 | WERNS | SUZANNE WERNER<br>Invoice=10558005 | 0.20<br>0.20 | 97.00<br>97.00 | Review court's management order and upcoming deadlines |
| 9/11/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 2.50<br>2.50 | 1,650.00<br>1,650.00 | Prepare statement of PAC president for submission as ordered by Judge Hughes; confer ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding same; review Judge Hughes' courtroom procedures in connection with submission of statement |
| 9/12/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 4.30<br>4.30 | 2,838.00<br>2,838.00 | Confer with opposing counsel regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding same; review Olstowski's statement purporting to identify the technology owned by Plaintiffs; prepare trial outline for October 2 trial |
| 9/13/2012<br>10/30/2012 | WERNS | SUZANNE WERNER<br>Invoice=10558005 | 5.10<br>5.10 | 2,473.50<br>2,473.50 | Discuss trial preparation tasks and strategy ▮▮▮▮▮▮▮▮▮; draft and revise outline for trial preparation; review documents for trial preparation and use as exhibits |
| 9/13/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 3.10<br>3.10 | 2,046.00<br>2,046.00 | Confer with opposing counsel regarding treatment of PAC's confidential information in ▮▮▮▮▮▮▮▮▮▮▮ prepare task list for trial prep, including witnesses to prep and documents to use as exhibits |
| 9/14/2012<br>10/30/2012 | WERNS | SUZANNE WERNER<br>Invoice=10558005 | 4.10<br>4.10 | 1,988.50<br>1,988.50 | Revise trial preparation outline; review pleadings for witnesses, evidence and arguments; read summary judgment order |
| 9/14/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 2.20<br>2.20 | 1,452.00<br>1,452.00 | Prepare trial strategy outline; confer ▮▮▮▮▮▮▮ regarding same |
| 9/17/2012<br>10/30/2012 | WERNS | SUZANNE WERNER<br>Invoice=10558005 | 5.60<br>5.60 | 2,716.00<br>2,716.00 | Review pleadings and documents for trial preparation; research and outline requirements |

Invoice Time Detail

| | | | | | |
|---|---|---|---|---|---|
| | | | | | for attorneys fees; discuss trial preparation ████ ████ draft witness and exhibit lists |
| 9/17/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 2.40 2.40 | 1,584.00 1,584.00 | Review order denying summary judgment; revise trial outline and witness list accordingly |
| 9/17/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 1.20 1.20 | 792.00 792.00 | Prepare draft joint report to be submitted to Judge Hughes; confer with opposing counsel regarding same |
| 9/18/2012 10/30/2012 | WERNS | SUZANNE WERNER Invoice=10558005 | 5.90 5.90 | 2,861.50 2,861.50 | Review documents from 2006 litigation for trial preparation; discuss trial preparation and ████████████ draft documents for use at trial as exhibits |
| 9/18/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 2.40 2.40 | 1,584.00 1,584.00 | Prepare draft joint report to be submitted to Judge Hughes; negotiate dates and litigation phases with opposing counsel |
| 9/19/2012 10/30/2012 | WERNS | SUZANNE WERNER Invoice=10558005 | 2.90 2.90 | 1,406.50 1,406.50 | Review electronic filing procedures for bankruptcy court; prepare notice of appearance; review objection to PAC's reorganization plan; review substance of Olstowski's invoices for trial |
| 9/19/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 5.60 5.60 | 3,696.00 3,696.00 | Prepare response to PAC's trade secrets statement in trade secret action |
| 9/19/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 2.20 2.20 | 1,452.00 1,452.00 | Correspond ████████████ ████████████ regarding preparation for trial and giving trial testimony |
| 9/20/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 3.50 3.50 | 2,310.00 2,310.00 | Review trial subpoenas served by Olstowski's counsel; prepare objections to subpoenas; review document categories and topics for testimony; ████████████ ██ logistics of upcoming trial |
| 9/21/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 2.40 2.40 | 1,584.00 1,584.00 | Prepare objections to trial subpoenas served by Olstowski's counsel; review document categories and topics for testimony; correspond with ███ ████ regarding service of subpoenas |
| 9/22/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 3.00 2.50 | 1,980.00 1,650.00 | Prepare trial notebook for upcoming trial; review documents from 2006 arbitration for potential use as trial exhibits |
| 9/23/2012 10/30/2012 | WERNS | SUZANNE WERNER Invoice=10558005 | 6.00 6.00 | 2,910.00 2,910.00 | Read and review deposition transcripts from 2006 litigation; revise responses and objections to PAC and R. Strozier subpoenas; identify key documents from R. Strozier in 2006 litigation; revise draft documents for trial |
| 9/23/2012 10/30/2012 | NICHS | SHANE NICHOLS Invoice=10558005 | 3.00 2.50 | 1,980.00 1,650.00 | Prepare trial notebook for upcoming trial; review documents from 2006 arbitration for potential use as trial exhibits |
| 9/24/2012 10/30/2012 | WERNS | SUZANNE WERNER Invoice=10558005 | 5.00 5.00 | 2,425.00 2,425.00 | Revise response and objections to subpoenas; prepare subpoenas to S. Rick, J. Schmits, and Atom Instrument Corporation; discuss trial preparation and ███████████████████ |
| 9/24/2012 10/30/2012 | DAVEJ | JOHN DAVEY Invoice=10558005 | 0.70 0.00 | 136.50 0.00 | Locate information regarding ATOM Instrument Corp. for S. Werner. |
| 9/24/2012 10/30/2012 | DAVEJ | JOHN DAVEY Invoice=10558005 | 0.50 0.00 | 97.50 0.00 | Locate personal bio information for S. Werner. |

| Date | Code | Name | Hours | Amount | Description |
|------|------|------|-------|--------|-------------|
| 9/24/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 6.30<br>6.30 | 4,158.00<br>4,158.00 | Review documents produced in 2006 litigation, including Olstowski's invoices and time sheets; confer with likely witnesses regarding availability for trial; confer with opposing counsel regarding continuance of trial; ████ prepare outlines of trial testimony for S. Rick and L. Houston |
| 9/25/2012<br>10/30/2012 | SESSJ | JAYSE SESSI<br>Invoice=10558005 | 0.50<br>0.00 | 92.50<br>0.00 | Research file history US 5,905,433, order Thomson File History, obtain as is file history for N. Stallings - ATL |
| 9/25/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 5.10<br>5.10 | 3,366.00<br>3,366.00 | Prepare trial exhibit list; confer with trial witnesses regarding availability for trial; confer with opposing counsel regarding continuance of trial; confer with B. Strozier regarding trial subpoena; prepare outlines of trial testimony for S. Rick and L. Houston |
| 9/26/2012<br>10/30/2012 | SESSJ | JAYSE SESSI<br>Invoice=10558005 | 0.30<br>0.00 | 55.50<br>0.00 | Receive updated file history for US5,905,433 from Thomson File History, process for N. Stallings - ATL |
| 9/26/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 2.40<br>2.40 | 1,584.00<br>1,584.00 | Witness preparation ████; prepare exhibits and direct examination outlines for trial; review deposition transcripts and documents from prior litigation |
| 9/27/2012<br>10/30/2012 | WERNS | SUZANNE WERNER<br>Invoice=10558005 | 12.00<br>12.00 | 5,820.00<br>5,820.00 | Prepare for trial by collecting exhibits, reviewing and summarizing documents, and drafting subpoenas; discuss trial preparation and strategy with ████; correspond with ████ regarding subpoenas and exhibits |
| 9/27/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 7.20<br>7.20 | 4,752.00<br>4,752.00 | ████; prepare exhibits and direct examination outlines for trial; review deposition transcripts and documents from prior litigation |
| 9/28/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 9.00<br>9.00 | 5,940.00<br>5,940.00 | Witness preparation o████ and ████ prepare exhibits and direct examination outlines for trial; review deposition transcripts and documents from prior litigation; correspond with opposing counsel |
| 9/29/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 8.00<br>8.00 | 5,280.00<br>5,280.00 | Trial preparation |
| 9/30/2012<br>10/30/2012 | WERNS | SUZANNE WERNER<br>Invoice=10558005 | 7.00<br>7.00 | 3,395.00<br>3,395.00 | Draft and revise motion to quash subpoenas to PAC and Strozier; research case law regarding trial subpoenas to party and non-party witnesses |
| 9/30/2012<br>10/30/2012 | NICHS | SHANE NICHOLS<br>Invoice=10558005 | 8.00<br>8.00 | 5,280.00<br>5,280.00 | Trial preparation; witness preparation with S. Rick |

|  |  | | | | |
|--|--|--|--|--|--|
| BILLED TOTALS: WORK: | 150.80 | 89,175.00 | 38 records |
| BILLED TOTALS: BILL: | 147.50 | 87,935.00 | |
| GRAND TOTALS: WORK: | 150.80 | 89,175.00 | 38 records |
| GRAND TOTALS: BILL: | 147.50 | 87,935.00 | |

## Invoice Time Detail



**Matter Number**   418939

**Invoice**   10561821

**Matter Description**   PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 10/1/2012<br>11/19/2012 | WERNS | SUZANNE WERNER<br>Invoice=10561821 | 16.00<br>16.00 | 7,760.00<br>7,760.00 | Prepare and revise emergency motion; identify and prepare exhibits for emergency motion; review discovery requests and responses; read and review defendants' proposed exhibits for trial; co⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ regarding trial preparation and strategy; prepare and revise objections to defendants' proposed exhibits; prepare and revise questions for cross-examination of Olstowski based on defendants' proposed exhibits; manage additional miscellaneous trial preparation |
| 10/1/2012<br>11/19/2012 | NICHS | SHANE NICHOLS<br>Invoice=10561821 | 10.00<br>10.00 | 6,600.00<br>6,600.00 | Attend pre-trial conferences with ⬛⬛⬛⬛⬛ and ⬛⬛⬛⬛⬛⬛ discuss timing and likely testimony with ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ confer with opposing counsel regarding discovery disputes and motion to exclude witnesses and quash subpoenas; review proposed settlement agreement; correspond with opposing counsel regarding proposed terms of settlement agreement; prepare motion to exclude witnesses and quash subpoenas; practice opening and closing arguments; prepare exhibit notebooks and finalize direct and cross-examinations of likely witnesses; prepare to argue motion to exclude; review Olstowski's proposed trial exhibits and prepare objections to admissibility and authentication |
| 10/2/2012<br>11/19/2012 | WERNS | SUZANNE WERNER<br>Invoice=10561821 | 14.00<br>14.00 | 6,790.00<br>6,790.00 | Prepare and revise objections to defendants' proposed exhibits; prepare and revise questions for cross-examination of Olstowski relating to defendants' proposed exhibits; prepare joint motion for short continuance of trial; prepare exhibits for direct examination of PAC's witnesses; manage miscellaneous trial preparation; co⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ A⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ return from trial in Houston |
| 10/2/2012<br>11/19/2012 | NICHS | SHANE NICHOLS<br>Invoice=10561821 | 10.00<br>10.00 | 6,600.00<br>6,600.00 | Review settlement agreement proposed by opposing counsel; correspond with opposing counsel regarding proposed terms of settlement agreement; c⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ confer with opposing counsel regarding discovery disputes and motion to exclude witnesses and quash subpoenas; prepare to argue motion to exclude witnesses and quash subpoenas; practice opening and closing arguments; prepare exhibit notebooks and finalize direct and cross-examinations of likely witnesses; review Olstowski's proposed trial exhibits and prepare objections to admissibility and authentication |
| 10/3/2012<br>11/19/2012 | NICHS | SHANE NICHOLS<br>Invoice=10561821 | 3.00<br>2.80 | 1,980.00<br>1,848.00 | Negotiate final terms of settlement agreement with counsel for Olstowski; prepare and exchange drafts of settlement agreement; c⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ e⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |

Invoice Time Detail

| 10/4/2012  | NICHS | SHANE NICHOLS       | 2.50 | 1,650.00 | Prepare and exchange drafts of settlement |
| 11/19/2012 |       | Invoice=10561821    | 2.50 | 1,650.00 | agreement; ███████████████████ █████ will be |
|            |       |                     |      |          | ████ ████████████ ████████ ████████████ |

| 10/5/2012  | NICHS | SHANE NICHOLS       | 2.00 | 1,320.00 | Prepare and exchange drafts of settlement |
| 11/19/2012 |       | Invoice=10561821    | 2.00 | 1,320.00 | agreement; c███████████████████████ |
|            |       |                     |      |          | ████████████████ ████████ ████ will be |
|            |       |                     |      |          | affected ████████████████ settlement ███████████ |

| 10/8/2012  | NICHS | SHANE NICHOLS       | 3.50 | 2,310.00 | Negotiate final terms of settlement agreement |
| 11/19/2012 |       | Invoice=10561821    | 3.50 | 2,310.00 | with counsel for Olstowski; prepare and |
|            |       |                     |      |          | exchange drafts of settlement agreement |

| 10/9/2012  | NICHS | SHANE NICHOLS       | 4.20 | 2,772.00 | Prepare and distribute final draft of |
| 11/19/2012 |       | Invoice=10561821    | 4.20 | 2,772.00 | settlement agreement; confer with opposing |
|            |       |                     |      |          | counsel regarding same; ████████████████████ |
|            |       |                     |      |          | re█████████████████████████████ |
|            |       |                     |      |          | re████████████████████nsel; correspond with |
|            |       |                     |      |          | opposing counsel regarding appropriate |
|            |       |                     |      |          | treatment of confidential documents after |
|            |       |                     |      |          | conclusion of 2011 litigation; coordinate and |
|            |       |                     |      |          | transmit settlement agreement executed by PAC |
|            |       |                     |      |          | officer |

| 10/10/2012 | WERNS | SUZANNE WERNER      | 1.00 | 485.00   | Review Judge Hughes' orders and procedures |
| 11/19/2012 |       | Invoice=10561821    | 1.00 | 485.00   | regarding next deadlines in case |

| 10/11/2012 | NICHS | SHANE NICHOLS       | 1.60 | 1,056.00 | ████████████████ regarding his proposal to |
| 11/19/2012 |       | Invoice=10561821    | 1.60 | 1,056.00 | modify the terms of the settlement |

| 10/12/2012 | NICHS | SHANE NICHOLS       | 1.30 | 858.00   | Confer with opposing counsel regarding |
| 11/19/2012 |       | Invoice=10561821    | 1.30 | 858.00   | modifications to terms of settlement agreement, |
|            |       |                     |      |          | including making objection to re-opening |
|            |       |                     |      |          | negotiations after final agreement reached |

| 10/15/2012 | NICHS | SHANE NICHOLS       | 2.40 | 1,584.00 | Review Olstowski's proposed modifications to |
| 11/19/2012 |       | Invoice=10561821    | 2.40 | 1,584.00 | settlement agreement; c██████████████on and |
|            |       |                     |      |          | ████████ regarding changes they are proposing |
|            |       |                     |      |          | to settlement agreement; report status of |
|            |       |                     |      |          | ████████████████████████ |

| 10/16/2012 | NICHS | SHANE NICHOLS       | 3.50 | 2,310.00 | N██████████████████████ regarding changes |
| 11/19/2012 |       | Invoice=10561821    | 3.50 | 2,310.00 | they are proposing to settlement agreement; |
|            |       |                     |      |          | review Olstowski's proposed modifications to |
|            |       |                     |      |          | settlement agreement and compare to prior |
|            |       |                     |      |          | drafts; prepare correspondence to opposing |
|            |       |                     |      |          | counsel stating PAC's positions on changes |
|            |       |                     |      |          | proposed |

| 10/17/2012 | NICHS | SHANE NICHOLS       | 2.70 | 1,782.00 | Prepare for hearing regarding Olstowski's |
| 11/19/2012 |       | Invoice=10561821    | 2.70 | 1,782.00 | refusal to execute settlement agreement; confer |
|            |       |                     |      |          | w████████████ n preparation for same |

| 10/18/2012 | NICHS | SHANE NICHOLS       | 3.10 | 2,046.00 | Prepare for and appear at hearing regarding |
| 11/19/2012 |       | Invoice=10561821    | 3.10 | 2,046.00 | Olstowski's refusal to execute settlement |
|            |       |                     |      |          | agreement; ████████████████ in preparation |
|            |       |                     |      |          | for same |

| 10/19/2012 | NICHS | SHANE NICHOLS       | 1.90 | 1,254.00 | ████████████████ regarding follow-up items |
| 11/19/2012 |       | Invoice=10561821    | 1.90 | 1,254.00 | in preparation for confirmation hearing on |
|            |       |                     |      |          | modified plan; review court's order from |
|            |       |                     |      |          | November 18, 2012 hearing in connection with |
|            |       |                     |      |          | same |

| 10/23/2012 | NICHS | SHANE NICHOLS       | 1.10 | 726.00   | Review and revise bankruptcy motion prepared by |
| 11/19/2012 |       | Invoice=10561821    | 1.10 | 726.00   | Olstowski's counsel; ██████████████████ Wege |

| Date | | Name | | Hours | Amount | Description |
|------|------|------|------|-------|--------|-------------|
| | | | | | | regarding same; review terms of executed settlement agreement for non-confidential terms to be listed in bankruptcy filings |
| 10/24/2012 | NICHS | SHANE NICHOLS | | 0.80 | 528.00 | G███████████████████████ to |
| 11/19/2012 | | Invoice=10561821 | | 0.80 | 528.00 | Ol█████████████████████; prepare suggested alternative language for same |
| 10/25/2012 | NICHS | SHANE NICHOLS | | 1.50 | 990.00 | Correspond with counsel for Atom/Olstowski |
| 11/19/2012 | | Invoice=10561821 | | 1.50 | 990.00 | regarding treatment of confidential trial exhibits; revise proposed motion to confirm in response to requests from M. Wege |
| 10/29/2012 | NICHS | SHANE NICHOLS | | 1.60 | 1,056.00 | T████████████████ confirmation |
| 11/19/2012 | | Invoice=10561821 | | 1.60 | 1,056.00 | hearing and final revisions to Olstowski's proposed motion to confirm |
| 10/31/2012 | NICHS | SHANE NICHOLS | | 0.80 | 528.00 | Review Atom's motion for confirmation ██████ |
| 11/19/2012 | | Invoice=10561821 | | 0.80 | 528.00 | █████████ ge regarding same |
| | | BILLED TOTALS: WORK: | | 88.50 | 52,985.00 | 22 records |
| | | BILLED TOTALS: BILL: | | 88.30 | 52,853.00 | |
| | | GRAND TOTALS: WORK: | | 88.50 | 52,985.00 | 22 records |
| | | GRAND TOTALS: BILL: | | 88.30 | 52,853.00 | |

Invoice Time Detail

# Invoice Time Detail



| | | | | | |
|---|---|---|---|---|---|
| **Matter Number** | | 418939 | | **Invoice** | 10566892 |
| **Matter Description** | | PAC v. ATOM/Olstowski - 2011 | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 11/1/2012<br>12/10/2012 | NICHS | SHANE NICHOLS<br>Invoice=10566892 | 2.10<br>2.10 | 1,386.00<br>1,386.00 | Review bankruptcy filings, including all agreements between Atom and its new investor ▇▇▇▇▇▇▇▇▇▇▇▇▇; confer ▇▇▇▇▇▇▇▇▇▇ regarding use of same in upcoming confirmation hearing |
| 11/2/2012<br>12/10/2012 | NICHS | SHANE NICHOLS<br>Invoice=10566892 | 1.00<br>1.00 | 660.00<br>660.00 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ regarding draft Motion to oppose confirmation and regarding quickest routes to resolution of bankruptcy; review draft Motion |
| 11/5/2012<br>12/10/2012 | NICHS | SHANE NICHOLS<br>Invoice=10566892 | 1.40<br>1.40 | 924.00<br>924.00 | Teleconference ▇▇▇▇▇▇▇▇ to prepare for confirmation hearing; review pleadings and Proposed Plan in connection with same |
| 11/6/2012<br>12/10/2012 | NICHS | SHANE NICHOLS<br>Invoice=10566892 | 3.10<br>3.10 | 2,046.00<br>2,046.00 | Prepare for and appear w▇▇▇▇▇▇▇ before ▇▇▇▇▇▇ for confirmation hearing; confer with ▇▇▇▇▇ and ▇▇▇▇▇▇▇ regarding next steps to terminate PAC's involvement in bankruptcy proceedings |
| 11/19/2012<br>12/10/2012 | NICHS | SHANE NICHOLS<br>Invoice=10566892 | 0.70<br>0.50 | 462.00<br>330.00 | Correspond ▇▇▇▇▇▇▇▇▇▇ regarding re-starting sales of cetane improver kit; review bankruptcy docket and upcoming deadlines in connection with same |
| 11/21/2012<br>12/10/2012 | NICHS | SHANE NICHOLS<br>Invoice=10566892 | 1.10<br>0.90 | 726.00<br>594.00 | Correspond ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ng stipulation to avoid PAC's need to file a motion for any administrative claims arising from the remaining district court litigation; review and recommend edits to terms of stipulation proposed by counsel for Atom |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | 9.40<br>9.00 | 6,204.00<br>5,940.00 | 6 records |
| | | GRAND TOTALS: WORK:<br>GRAND TOTALS: BILL: | 9.40<br>9.00 | 6,204.00<br>5,940.00 | 6 records |

Invoice Time Detail

## Invoice Time Detail



| Matter Number | 418939 | | | | Invoice | 10598665 |

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 4/8/2013 | NICHS | SHANE NICHOLS | 1.20 | 840.00 | Review quitclaim assignment proposed by counsel |
| 5/22/2013 | | Invoice=10598665 | 0.90 | 630.00 | for Olstowski/ATOM; correspond with counsel for Olstowski regarding same; prepare recommendation ▬▬▬▬▬▬ |
| 4/18/2013 | NICHS | SHANE NICHOLS | 1.90 | 1,330.00 | Review settlement agreement with |
| 5/22/2013 | | Invoice=10598665 | 1.90 | 1,330.00 | ATOM/Olstowski; prepare quit claim assignment in connection with Olstowski settlement agreement; ▬▬▬▬▬▬▬▬▬ l regarding same |
| 4/19/2013 | NICHS | SHANE NICHOLS | 0.20 | 140.00 | Correspond with opposing counsel regarding quit |
| 5/22/2013 | | Invoice=10598665 | 0.20 | 140.00 | claim assignment |
| | | BILLED TOTALS: WORK: | 3.30 | 2,310.00 | 3 records |
| | | BILLED TOTALS: BILL: | 3.00 | 2,100.00 | |
| | | GRAND TOTALS: WORK: | 3.30 | 2,310.00 | 3 records |
| | | GRAND TOTALS: BILL: | 3.00 | 2,100.00 | |

&lt;1.5&gt;

Invoice Time Detail

## Invoice Time Detail



**Matter Number**     418939                                   **Invoice**                10601202

**Matter Description**    PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|-----------------------|-------|--------|-------------|
| 5/2/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 1.70<br>1.70 | 1,190.00<br>1,190.00 | Review case law identified by Olstowski's counsel regarding past infringement; review settlement agreement; correspond with opposing counsel regarding Olstowski's request for broader quitclaim assignment |
| 5/3/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 0.20<br>0.20 | 140.00<br>140.00 | Review additional case law regarding PAC's quitclaim assignment |
| 5/6/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 1.30<br>1.30 | 910.00<br>910.00 | Prepare for and conduct teleconference with opposing counsel regarding Olstowski's demand that PAC expand the scope of the quitclaim; prepare redline of quitclaim assignment, striking Olstowski's proposed new language; review settlement agreement; prepare for pretrial conference set by Judge Hughes |
| 5/7/2013<br>6/5/2013 | WERNS | SUZANNE WERNER<br>Invoice=10601202 | 0.30<br>0.30 | 160.50<br>160.50 | Review court order setting pre-trial conference; review docket and filings by both parties; call clerk regarding ▬▬▬▬▬ conference by phone |
| 5/7/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 1.50<br>1.50 | 1,050.00<br>1,050.00 | Review pleadings in 2012 litigation against Olstowski; prepare for pretrial conference set by Judge Hughes; review Olstowski's redline of quitclaim assignment; report recent discussion with ▬▬▬▬▬ |
| 5/8/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 0.70<br>0.70 | 490.00<br>490.00 | Correspond with counsel for Olstowski regarding pretrial conference set for May 14, 2013 |
| 5/9/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 1.20<br>0.90 | 840.00<br>630.00 | Review correspondence from Olstowski's counsel; review redline of quitclaim; ▬▬▬▬▬ regarding same |
| 5/10/2013<br>6/5/2013 | WERNS | SUZANNE WERNER<br>Invoice=10601202 | 0.30<br>0.30 | 160.50<br>160.50 | Review correspondence regarding quitclaim of patents-in-suit to F. Olstowski and ATOM; prepare correspondence to PAC regarding marking of patents-in-suit |
| 5/10/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 1.10<br>1.10 | 770.00<br>770.00 | Confer with counsel for Olstowski regarding upcoming pretrial conference; review pleadings ▬▬▬▬▬ referred to regarding scheduling; ▬▬▬▬▬ scheduling proposals |
| 5/13/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 2.60<br>2.60 | 1,820.00<br>1,820.00 | Prepare for upcoming pre-trial conference before Judge Hughes; review all pleadings and prior litigation history with Atom/Olstowski; correspond with counsel for Atom/Olstowski; correspond with opposing counsel regarding quitclaim assignment |
| 5/14/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 4.50<br>4.50 | 3,150.00<br>3,150.00 | Appear for pre-trial conference before Judge Hughes; review all pleadings and prior litigation history with Atom/Olstowski in preparation for same |
| 5/15/2013<br>6/5/2013 | NICHS | SHANE NICHOLS<br>Invoice=10601202 | 1.40<br>1.40 | 980.00<br>980.00 | ▬▬▬▬▬ Judge Hughes to rescind the state court's clarification order; correspond with ▬▬▬▬▬ regarding same |

| Date | Code | Name | | Hours | Amount | Description |
|------|------|------|------|-------|--------|-------------|
| 5/16/2013 | WERNS | SUZANNE WERNER | | 0.60 | 321.00 | Review court orders and submissions due; |
| 6/5/2013 | | Invoice=10601202 | | 0.60 | 321.00 | conference with S. Nichols regarding court orders and submissions |
| 5/16/2013 | NICHS | SHANE NICHOLS | | 1.80 | 1,260.00 | Prepare brief on remedies and subject matter |
| 6/5/2013 | | Invoice=10601202 | | 1.80 | 1,260.00 | jurisdiction per Judge Hughes' instructions; correspond with opposing counsel regarding same |
| 5/17/2013 | WERNS | SUZANNE WERNER | | 4.90 | 2,621.50 | Research remedies available to federal district |
| 6/5/2013 | | Invoice=10601202 | | 3.90 | 2,086.50 | court to hear state court claims; conference with S. Nichols regarding same; prepare and revise brief regarding remedies; review correspondence from opposing counsel regarding hearing and remedies |
| 5/17/2013 | NICHS | SHANE NICHOLS | | 2.40 | 1,680.00 | Prepare and revise brief on remedies and |
| 6/5/2013 | | Invoice=10601202 | | 2.40 | 1,680.00 | subject matter jurisdiction per Judge Hughes' instructions; correspond with opposing counsel regarding same; review Olstowski's brief |
| 5/20/2013 | WERNS | SUZANNE WERNER | | 0.20 | 107.00 | Review plaintiff's brief on remedies |
| 6/5/2013 | | Invoice=10601202 | | 0.20 | 107.00 | |
| 5/21/2013 | WERNS | SUZANNE WERNER | | 0.80 | 428.00 | Review appeal pleadings and stay pending |
| 6/5/2013 | | Invoice=10601202 | | 0.80 | 428.00 | bankruptcy; determine status of stay following conclusion of bankruptcy proceedings |
| 5/21/2013 | NICHS | SHANE NICHOLS | | 1.80 | 1,260.00 | Correspond ███████████ regarding |
| 6/5/2013 | | Invoice=10601202 | | 1.80 | 1,260.00 | scheduling issues in 2012 litigation and regarding quitclaim assignment; conference with ███████ regarding response to Motion for Summary Judgment |
| 5/22/2013 | WERNS | SUZANNE WERNER | | 1.10 | 588.50 | Research ██████████ under the America |
| 6/5/2013 | | Invoice=10601202 | | 1.10 | 588.50 | Invents Act; summarize research results for instructing PAC on marking |
| 5/22/2013 | NICHS | SHANE NICHOLS | | 0.90 | 630.00 | Correspond with opposing counsel regarding |
| 6/5/2013 | | Invoice=10601202 | | 0.90 | 630.00 | scheduling issues in 2012 litigation and regarding quitclaim assignment |
| 5/23/2013 | WERNS | SUZANNE WERNER | | 0.60 | 321.00 | Correspond with ██████████████ |
| 6/5/2013 | | Invoice=10601202 | | 0.60 | 321.00 | ███████; review options for virtual marking |
| 5/23/2013 | NICHS | SHANE NICHOLS | | 4.20 | 2,940.00 | Prepare response letter to opposing counsel |
| 6/5/2013 | | Invoice=10601202 | | 3.90 | 2,730.00 | conveying formal refusal to consent to language in quitclaim assignment proposed to give Atom/Olstowski rights to pursue claims for past infringement and any related claims |

|  |  |  |  |
|--|--|--|--|
| BILLED TOTALS: WORK: | 36.10 | 23,818.00 | 23 records |
| BILLED TOTALS: BILL: | 34.50 | 22,863.00 | |
| GRAND TOTALS: WORK: | 36.10 | 23,818.00 | 23 records |
| GRAND TOTALS: BILL: | 34.50 | 22,863.00 | |

< 1.0 >

## Invoice Time Detail



| Matter Number | 418939 | | Invoice | 10608467 |

Matter Description  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 6/3/2013<br>7/12/2013 | NEUBR | RON NEUBAUER<br>Invoice=10608467 | 0.80<br>0.00 | 156.00<br>0.00 | Obtain copies of cases and statutes for attorney |
| 6/3/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 5.10<br>5.10 | 2,728.50<br>2,728.50 | Read and analyze defendant's motion for summary judgment, exhibits, and cited cases |
| 6/3/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 0.90<br>0.90 | 630.00<br>630.00 | Review Atom's motion for summary judgment |
| 6/4/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 6.10<br>6.10 | 3,263.50<br>3,263.50 | Prepare response to Plaintiffs' motion for summary judgment; review prior summary judgment briefs and collateral estoppel arguments |
| 6/4/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 2.10<br>2.10 | 1,470.00<br>1,470.00 | Review Petroleum Analyzer Company's motion for summary judgment and exhibits; prepare notes for response brief |
| 6/5/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 7.10<br>7.10 | 3,798.50<br>3,798.50 | Prepare response to motion for summary judgment |
| 6/5/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 2.70<br>2.70 | 1,890.00<br>1,890.00 | Review Petroleum Analyzer Company's motion for summary judgment and exhibits; prepare outline for response brief |
| 6/6/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 3.60<br>3.60 | 1,926.00<br>1,926.00 | Further preparation of response to motion for summary judgment |
| 6/7/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 7.30<br>5.30 | 3,905.50<br>2,835.50 | Further preparation of response to summary judgment motion |
| 6/7/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 4.50<br>4.50 | 3,150.00<br>3,150.00 | Review pleadings in prior litigations against Atom and Olstowski; prepare outline of response to finality of trial court's judgment in light of Olstowski's refusal to rescind October 17, 2011 clarification order |
| 6/9/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 2.20<br>2.20 | 1,177.00<br>1,177.00 | Revise response to motion for summary judgment |
| 6/10/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 4.90<br>4.90 | 2,621.50<br>2,621.50 | Read transcript from pre-trial conference with court; incorporate into response to motion for summary judgment; identify exhibits for response to motion for summary judgment; prepare declaration in support of response to motion for summary judgment |
| 6/10/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 2.50<br>2.50 | 1,750.00<br>1,750.00 | Prepare opposition brief to motion for summary judgment |
| 6/11/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 4.80<br>4.80 | 3,360.00<br>3,360.00 | Prepare brief in opposition to Olstowski's motion for summary judgment; review pleadings in all prior Olstowski litigation; review Olstowski's prior pleadings and transcripts to highlight inconsistencies |
| 6/12/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 0.10<br>0.10 | 53.50<br>53.50 | T̶̶̶̶̶̶̶̶̶̶ regarding marking |
| 6/12/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 2.30<br>2.30 | 1,610.00<br>1,610.00 | Finalize brief in opposition to Olstowski's motion for summary judgment; transmit same to ▆▆▆▆▆▆▆ |

| Date | Code | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 6/13/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 0.50<br>0.50 | 267.50<br>267.50 | Telephone ████████ regarding implementation of virtual marking; discuss response to motion for summary judgment w████ |
| 6/13/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 5.20<br>5.20 | 3,640.00<br>3,640.00 | Prepare brief in response to Olstowski's motion for summary judgment; review hearing transcripts from hearings and enforcement proceedings from 2011 to highlight inconsistencies in Olstowski's positions; research trade secret case law in connection with effects of public disclosures |
| 6/14/2013<br>7/12/2013 | WERNS | SUZANNE WERNER<br>Invoice=10608467 | 7.10<br>7.10 | 3,798.50<br>3,798.50 | Revise and file response to motion for summary judgment and declaration in support; review exhibits to motion for summary judgment; prepare final exhibits to response to motion for summary judgment; discuss response to motion for summary judgment w██████████ |
| 6/14/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 4.70<br>4.70 | 3,290.00<br>3,290.00 | Prepare correspondence to opposing counsel regarding confidentiality of Petroleum Analyzer Company's revenues and profitability figures cited in motion for summary judgment brief; prepare brief in response to Olstowski's motion for summary judgment; review pleadings from 2011 enforcement proceedings to support estoppel argument |
| 6/19/2013<br>7/12/2013 | NICHS | SHANE NICHOLS<br>Invoice=10608467 | 0.50<br>0.50 | 350.00<br>350.00 | Confer w██████ in Houston regarding final termination of bankruptcy cases involving Atom |

```
BILLED TOTALS: WORK:    75.00  44,836.00   21 records
BILLED TOTALS: BILL:    72.20  43,610.00

GRAND TOTALS: WORK:     75.00  44,836.00   21 records
GRAND TOTALS: BILL:     72.20  43,610.00
```

Invoice Time Detail                                                           Page 1 of 1

## Invoice Time Detail 

**Matter Number**        418939                          **Invoice**        10619867

**Matter Description**   PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 7/12/2013 | NICHS | SHANE NICHOLS | 1.00 | 700.00 | Prepare correspondence ▓▓▓▓▓ closing |
| 9/11/2013 | | Invoice=10619867 | 1.00 | 700.00 | issues related to Atom bankruptcy and quit claim negotiation |
| 8/5/2013 | NICHS | SHANE NICHOLS | 1.20 | 840.00 | Review Atom's reply brief and exhibits; report |
| 9/11/2013 | | Invoice=10619867 | 1.20 | 840.00 | ▓▓▓▓▓▓▓▓▓ review PAC's response to motion for summary judgment |
| 8/9/2013 | WERNS | SUZANNE WERNER | 2.00 | 1,070.00 | Review Atom's reply brief and local rules |
| 9/11/2013 | | Invoice=10619867 | 1.80 | 963.00 | governing motion practice; prepare motion to strike Plaintiffs' reply brief |
| 8/12/2013 | WERNS | SUZANNE WERNER | 0.60 | 321.00 | Telephone call w▓▓▓▓▓▓▓ to meet and |
| 9/11/2013 | | Invoice=10619867 | 0.60 | 321.00 | confer over motion to strike; file motion to strike; prepare proposed order |
| 8/12/2013 | NICHS | SHANE NICHOLS | 0.30 | 210.00 | Finalize and file motion to strike improperly |
| 9/11/2013 | | Invoice=10619867 | 0.30 | 210.00 | filed reply brief |
| | | BILLED TOTALS: WORK: | 5.10 | 3,141.00 | 5 records |
| | | BILLED TOTALS: BILL: | 4.90 | 3,034.00 | |
| | | GRAND TOTALS: WORK: | 5.10 | 3,141.00 | 5 records |
| | | GRAND TOTALS: BILL: | 4.90 | 3,034.00 | |

Invoice Time Detail                                                                                          Page 1 of 1

**Invoice Time Detail**                                                               

**Matter Number**        418939                                    **Invoice**            10625948

**Matter Description**   PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 9/17/2013 | NICHS | SHANE NICHOLS | 1.50 | 1,050.00 | Review order to reset deadlines; report same to |
| 10/9/2013 | | Invoice=10625948 | 0.30 | 210.00 | client; research similar orders from Judge |
| | | | | | Hughes |
| | | BILLED TOTALS: WORK: | 1.50 | 1,050.00 | 1 records |
| | | BILLED TOTALS: BILL: | 0.30 | 210.00 | |
| | | GRAND TOTALS: WORK: | 1.50 | 1,050.00 | 1 records |
| | | GRAND TOTALS: BILL: | 0.30 | 210.00 | |

Invoice Time Detail 

## Invoice Time Detail

| | |
|---|---|
| **Matter Number** | 418939 |
| **Matter Description** | PAC v. ATOM/Olstowski - 2011 |

| | | | | |
|---|---|---|---|---|
| | | **Invoice** | 10692841 | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 8/8/2014 | NICHS | SHANE NICHOLS | 0.70 | 511.00 | Review order granting partial summary judgment; |
| 9/19/2014 | | Invoice=10692841 | 0.70 | 511.00 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ |
| 8/11/2014 | NICHS | SHANE NICHOLS | 3.50 | 2,555.00 | Review order granting partial summary judgment |
| 9/19/2014 | | Invoice=10692841 | 2.60 | 1,898.00 | to Olstowski; review summary judgment briefing and prepare outline of discovery likely to be required for Olstowski to prove liability under court's order |
| 8/13/2014 | NICHS | SHANE NICHOLS | 0.10 | 73.00 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ |
| 9/19/2014 | | Invoice=10692841 | 0.10 | 73.00 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ |
| 8/14/2014 | NICHS | SHANE NICHOLS | 1.20 | 876.00 | Research status of ATOM and its newest investor |
| 9/19/2014 | | Invoice=10692841 | 0.70 | 511.00 | to determine likelihood of resolving dispute without further litigation |
| 8/25/2014 | NICHS | SHANE NICHOLS | 2.50 | 1,825.00 | Con▆▆▆▆▆▆▆▆▆▆▆ regarding maintenance |
| 9/19/2014 | | Invoice=10692841 | 2.30 | 1,679.00 | fees due on U.S. Patent No. 7,244,395; confirm terms of settlement agreement; research pleadings in settled matter pertaining to the '395 Patent to determine potential use in avoiding litigation in current action in which partial summary judgment has been granted |
| 8/28/2014 | NICHS | SHANE NICHOLS | 3.10 | 2,263.00 | Review recent order and prior summary judgment |
| 9/19/2014 | | Invoice=10692841 | 2.10 | 1,533.00 | pleadings in preparation for meet and confer with opposing counsel in advance of upcoming pretrial conference |
| 8/29/2014 | NICHS | SHANE NICHOLS | 0.70 | 511.00 | Correspond with Olstowski's counsel regarding |
| 9/19/2014 | | Invoice=10692841 | 0.70 | 511.00 | upcoming pretrial conference |

| | | Hours | Amount | |
|---|---|---|---|---|
| BILLED TOTALS: WORK: | | 11.80 | 8,614.00 | 7 records |
| BILLED TOTALS: BILL: | | 9.20 | 6,716.00 | |
| | | | | |
| GRAND TOTALS: WORK: | | 11.80 | 8,614.00 | 7 records |
| GRAND TOTALS: BILL: | | 9.20 | 6,716.00 | |

# Invoice Time Detail

Page 1 of 2

## Invoice Time Detail



| Matter Number | 418939 | Invoice | 10696860 |
|---|---|---|---|

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 9/3/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 2.10<br>2.10 | 1,533.00<br>1,533.00 | Prepare for and conduct teleconference with counsel for Olstowski as required by the court in preparation for September 15 pretrial conference; review plaintiff's notice of the technology it purports to be legally protected; review plaintiff's statement of remedies available to the court |
| 9/5/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 0.50<br>0.50 | 365.00<br>365.00 | Correspond with D. Russell regarding Olstowski's draft informal requests for production to PAC in order to facilitate the discovery process in light of the Judge's recent order for conference; review requests for production |
| 9/12/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 0.90<br>0.90 | 657.00<br>657.00 | Confer with Olstowski's counsel regarding attendance at conference and obtaining settlement demand; correspond with A. Barger regarding possible settlement demand and scope of damages |
| 9/15/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 8.20<br>8.20 | 5,986.00<br>5,986.00 | Appear for pre-trial conference before Judge Hughes in Houston, Texas; prepare arguments related to clarifying order granting partial summary judgment; prepare summary of pre-trial ██████ |
| 9/16/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 3.70<br>2.70 | 2,701.00<br>1,971.00 | ██████ regarding compiling information and documentation requested by Judge Hughes during pre-trial conference; finalize and forward pre-trial conference summary to client; te███████ ██ ██ ██ regarding history of case and hiring local counsel |
| 9/17/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 3.70<br>2.50 | 2,701.00<br>1,825.00 | C██████████████████ co███████ ██████ regarding the differences between Olstowski's technology and the MultiTek technology in connection with Olstowski's trade secret misappropriation claim; ████████ regarding financial statement requested by Judge Hughes; prepare initial draft of financial statement |
| 9/18/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 2.30<br>2.30 | 1,679.00<br>1,679.00 | Co████████████ ██████████████ ██████; correspond with L. Houston regarding scheduling of telephone conference ███████████ telephone conference with ██ ███████████ regarding collecting financial and technical information to respond to Judge Hughes' order requiring reporting same |
| 9/19/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 1.90<br>1.90 | 1,387.00<br>1,387.00 | T████████████████████████ ██████████ for report to Judge; review revenue and profits data generated in 2011; prepare draft report |
| 9/22/2014<br>10/9/2014 | NICHS | SHANE NICHOLS<br>Invoice=10696860 | 1.70<br>1.70 | 1,241.00<br>1,241.00 | T██████████████████ of Khremept co███████ regarding revenue and |

|            |       |                                    |       |           |                                                                                                                                                                                                 |
|------------|-------|------------------------------------|-------|-----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |       |                                    |       |           | margin data and scheduling meeting to discuss data; prepare draft of financial statement for submission to opposing counsel                                                                      |
| 9/23/2014  | NICHS | SHANE NICHOLS                      | 1.60  | 1,168.00  | Review accounting data for MultiTek with and                                                                                                                                                     |
| 10/9/2014  |       | Invoice=10696860                   | 1.60  | 1,168.00  | without excimer lamp in preparation for ▓▓▓▓ Olstowski litigation; rework financial data spreadsheet to calculate per unit gross and net profits                                                 |
| 9/24/2014  | NICHS | SHANE NICHOLS                      | 1.20  | 876.00    | ▓▓▓▓                                                                                                                                                                                             |
| 10/9/2014  |       | Invoice=10696860                   | 1.20  | 876.00    | review spreadsheet in preparation for same; prepare draft of report to Plaintiffs required by Judge Hughes                                                                                       |
| 9/25/2014  | NICHS | SHANE NICHOLS                      | 6.50  | 4,745.00  | ▓▓▓▓                                                                                                                                                                                             |
| 10/9/2014  |       | Invoice=10696860                   | 5.50  | 4,015.00  | ▓▓▓▓ final draft of financial statement to be provided to opposing counsel; revise same and prepare correspondence to opposing counsel transmitting same                                         |
| 9/26/2014  | NICHS | SHANE NICHOLS                      | 2.30  | 1,679.00  | Review Olstowski's statement identifying the                                                                                                                                                     |
| 10/9/2014  |       | Invoice=10696860                   | 2.30  | 1,679.00  | technology he claims is proprietary; review arbitration award to determine sequence of disclosures; prepare time line for possible submission with pleading comparing technologies               |
| 9/29/2014  | NICHS | SHANE NICHOLS                      | 5.20  | 3,796.00  | Review documents from 2011 production                                                                                                                                                            |
| 10/9/2014  |       | Invoice=10696860                   | 5.20  | 3,796.00  | pertaining to technical features of excimer lamp purchased from Heraeus for MultiTek product; review deposition transcript of S. Rick regarding providing specifications to Heraeus; draft technology comparison statement for submission to court; research ASTM standards pertaining to technology |
| 9/30/2014  | NICHS | SHANE NICHOLS                      | 4.50  | 3,285.00  | ▓▓▓▓                                                                                                                                                                                             |
| 10/9/2014  |       | Invoice=10696860                   | 4.50  | 3,285.00  | ▓▓▓▓ review materials received from L. Houston pertaining to technical details of excimer lamp used in MultiTek instruments; prepare technology comparison statement; review specifications and other documents provided to excimer lamp vendor |

|                           |        |            |            |
|---------------------------|--------|------------|------------|
| BILLED TOTALS: WORK:      | 46.30  | 33,799.00  | 15 records |
| BILLED TOTALS: BILL:      | 43.10  | 31,463.00  |            |
| GRAND TOTALS: WORK:       | 46.30  | 33,799.00  | 15 records |
| GRAND TOTALS: BILL:       | 43.10  | 31,463.00  |            |

## Invoice Time Detail



| Matter Number | 418939 | | **Invoice** | | 10706354 |
|---|---|---|---|---|---|

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 10/1/2014<br>11/21/2014 | NICHS | SHANE NICHOLS<br>Invoice=10706354 | 6.70<br>6.70 | 4,891.00<br>4,891.00 | Correspond with █████ regarding Atom's ███████ with the ERPA in 2006 to ██████████████████, correspond with legal administrative assistant with instructions to obtain court transcript; prepare technical statement comparing Heraeus lamp with Olstowski's technology; research Heraeus history producing excimer lamps; research ASTM standards |
| 10/2/2014<br>11/21/2014 | NICHS | SHANE NICHOLS<br>Invoice=10706354 | 4.50<br>2.50 | 3,285.00<br>1,825.00 | Review transcript of pre-trial conference with Judge Hughes; prepare report to Judge Hughes on differences between excimer lamp used in PAC's MultiTek and the excimer technology developed by Olstowski ████████████ regarding same; correspond ████████████ Olstowski's response to PAC's financial report and PAC's response to same |
| 10/3/2014<br>11/21/2014 | NICHS | SHANE NICHOLS<br>Invoice=10706354 | 6.50<br>6.50 | 4,745.00<br>4,745.00 | ███████████████ diagram of the Heraeus excimer lamp; correspond with █████ regarding summary of report to Judge; correspond with █████ regarding drawing or photo needed of the Heraeus excimer lamp used in the MultiTek; r███████████████████████ ████████████████████████ forwarding filing of final pleading for technology comparison |
| 10/6/2014<br>11/21/2014 | NICHS | SHANE NICHOLS<br>Invoice=10706354 | 2.00<br>2.00 | 1,460.00<br>1,460.00 | Review Olstowski's objections to PAC's Financial Report and outline response to same; identify additional information PAC may want to consider providing to Olstowski rather than disputing Olstowski's right to access |
| 10/7/2014<br>11/21/2014 | NICHS | SHANE NICHOLS<br>Invoice=10706354 | 3.60<br>3.60 | 2,628.00<br>2,628.00 | T███████████████████ to discuss response to Olstowski's objections regarding PAC's financial statement; review Olstowski objections to financial statement; prepare outline of PAC's written response |
| 10/8/2014<br>11/21/2014 | FLEMK | KARISSA BLYTH<br>Invoice=10706354 | 2.90<br>2.90 | 1,058.50<br>1,058.50 | Legal research regarding measure of damages for Texas trade secret cases |
| 10/8/2014<br>11/21/2014 | NICHS | SHANE NICHOLS<br>Invoice=10706354 | 2.80<br>2.80 | 2,044.00<br>2,044.00 | T███████████████████ regarding supplemental damages data for responding to Olstowski's objections to PAC's Financial Report; prepare response |
| 10/9/2014<br>11/21/2014 | FLEMK | KARISSA BLYTH<br>Invoice=10706354 | 0.10<br>0.10 | 36.50<br>36.50 | ██████████████ discuss legal research |
| 10/9/2014<br>11/21/2014 | NICHS | SHANE NICHOLS<br>Invoice=10706354 | 3.20<br>3.20 | 2,336.00<br>2,336.00 | C████████ with Dr Simcock ████████ regarding redacted version of PAC's Financial Statement; review of research information from ████████ regarding net profits versus gross |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | profits under Texas trade secrets law; prepare response to Olstowski's objections to PAC's Financial Report |
| 10/10/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 2.50 2.50 | 1,825.00 1,825.00 | Correspond with opposing counsel regarding public filing of PAC's confidential financial information; c██████████████████████ n██████████████████████ve ██████████████████████ ███h regarding ATOM/Olstowski filing a motion to seal PAC's confidential financial information; ██████████████████████ regarding disclosure of PAC's financial information to third parties as well as Mr. Olstowski; review new financial data received from D. Oliveaux for inclusion in response to Olstowski's objections |
| 10/13/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 1.50 1.50 | 1,095.00 1,095.00 | Revise draft Response to Olstowski's Objections; c██████████████████████ regarding cost components of the MultiTek and how profit margins are affected |
| 10/14/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 1.50 1.50 | 1,095.00 1,095.00 | Review new financial data from D. Oliveaux; correspond with D. Oliveaux regarding same; revise draft of Response to Olstowski's Objections |
| 10/15/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 3.20 3.20 | 2,336.00 2,336.00 | Correspond with counsel for Olstowski regarding plans for removing PAC's financial information from the public record; ██████████████████ ██████████████ Court order to seal PAC's financial information███████████████████ ███████regarding Motion to Seal and ████████ █████████████████████████████████ |
| 10/16/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 3.90 3.90 | 2,847.00 2,847.00 | Prepare response to Olstowski's Objections to PAC's Financial Report and submit same to client for review |
| 10/17/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 1.30 1.30 | 949.00 949.00 | C████████████████████regarding response to Olstowski's Objections to PAC's Financial Report and scheduling of teleconference regarding same; ████████████████ss ████████████and revised data |
| 10/21/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 0.70 0.70 | 511.00 511.00 | ████████████████████regarding revisions to PAC's Response to Olstowski's Response/Objections to PAC's Financial Report; revise draft Response |
| 10/22/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 0.30 0.00 | 219.00 0.00 | ████████████████████garding revisions to PAC's Response to Olstowski's Response/Objections to PAC's Financial Report |
| 10/23/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 0.30 0.30 | 219.00 219.00 | C████████████████████regarding Response to Olstowski's Objections |
| 10/24/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 0.40 0.40 | 292.00 292.00 | C████████████████████garding revisions to draft Response to Olstowski's Objections |
| 10/27/2014 11/21/2014 | NICHS | SHANE NICHOLS Invoice=10706354 | 2.20 1.20 | 1,606.00 876.00 | T████████████████regarding Response to Olstowski Objections; revise same ████████████████████████ |
| 10/28/2014 | NICHS | SHANE NICHOLS | 3.40 | 2,482.00 | Prepare final drafts of PAC's Response to |

| 11/21/2014 | | Invoice=10706354 | 3.40 | 2,482.00 | Olstowski's Objections to PAC's Financial Report; prepare sworn declaration ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ng final drafts of PAC's Response to Olstowski's Objections and declaration; correspond with Olstowski's counsel regarding stipulation to not oppose PAC's motion for leave to file confidential exhibits under seal; prepare draft motion to file PAC's confidential financial information under seal; ▮▮▮▮▮▮▮▮▮ |
| 10/29/2014 | NICHS | SHANE NICHOLS | 5.60 | 4,088.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding whether or |
| 11/21/2014 | | Invoice=10706354 | 5.60 | 4,088.00 | not Plaintiffs will oppose PAC's motion for leave to file under seal PAC's financial information; correspond with D. Oliveaux regarding final PAC's Response to Olstowski's Objections to PAC's Financial Report; teleconference with D. Oliveaux regarding same; revise Declaration of D. Oliveaux▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ finalize and file PAC's Response to Olstowski's Objections to PAC's Financial Report; prepare and file motion for leave to file exhibits under seal |
| 10/30/2014 | NICHS | SHANE NICHOLS | 0.50 | 365.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding Judge |
| 11/21/2014 | | Invoice=10706354 | 0.50 | 365.00 | ▮▮▮▮▮▮ granting motion for leave to file Exhibits 1 and 2 under seal |
| | | BILLED TOTALS: WORK: | 59.60 | 42,413.00 | 23 records |
| | | BILLED TOTALS: BILL: | 56.30 | 40,004.00 | |
| | | GRAND TOTALS: WORK: | 59.60 | 42,413.00 | 23 records |
| | | GRAND TOTALS: BILL: | 56.30 | 40,004.00 | |

Invoice Time Detail

## Invoice Time Detail



| **Matter Number** | 418939 | | | **Invoice** | 10717578 |

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 12/8/2014 | NICHS | SHANE NICHOLS | 0.50 | 365.00 | ▮▮▮▮▮▮▮▮▮▮▮ regarding November 21, |
| 1/26/2015 | | Invoice=10717578 | 0.00 | 0.00 | 2014 Decision on Petition to Revive |
| 12/15/2014 | NICHS | SHANE NICHOLS | 0.40 | 292.00 | ▮▮▮▮▮▮▮ regarding court |
| 1/26/2015 | | Invoice=10717578 | 0.20 | 146.00 | deadline of December 30, 2014 |
| 12/16/2014 | NICHS | SHANE NICHOLS | 1.50 | 1,095.00 | Review hearing transcript and redact for use as |
| 1/26/2015 | | Invoice=10717578 | 1.50 | 1,095.00 | exhibit to motion to protect confidential information |
| 12/28/2014 | NICHS | SHANE NICHOLS | 0.80 | 584.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 1/26/2015 | | Invoice=10717578 | 0.80 | 584.00 | ▮▮▮▮▮▮▮▮▮▮ deadline to file motion to redact and/or request that the court not make public the transcript of the recent pretrial conference, which includes confidential profit and revenue information |
| 12/29/2014 | NICHS | SHANE NICHOLS | 2.10 | 1,533.00 | Corr ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 1/26/2015 | | Invoice=10717578 | 2.10 | 1,533.00 | f▮▮▮▮▮▮▮ prepare table of redactions for motion; review and revise draft motion; obtain consent from opposing counsel; t▮▮▮▮▮▮e ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Motion to Redact Confidential and Proprietary Information in Pretrial Conference Transcript |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
| | | BILLED TOTALS: WORK: | 5.30 | 3,869.00 | 5 records |
| | | BILLED TOTALS: BILL: | 4.60 | 3,358.00 | |
| | | GRAND TOTALS: WORK: | 5.30 | 3,869.00 | 5 records |
| | | GRAND TOTALS: BILL: | 4.60 | 3,358.00 | |

# Invoice Time Detail



**Matter Number**    418939

**Matter Description**  PAC v. ATOM/Olstowski - 2011

**Invoice**    10738558

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 4/1/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 1.80<br>1.20 | 1,377.00<br>918.00 | Review Motion for Leave and Motion for Summary Judgment; pr████████████████████████ ████ same and proposing response |
| 4/2/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 0.30<br>0.30 | 229.50<br>229.50 | Correspond with Roper Industries regarding opposing Olstowski's Motion for Leave to file under seal |
| 4/6/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 1.50<br>1.50 | 1,147.50<br>1,147.50 | Review Olstowski's Motion for Summary Judgment and prepare outline of response; ██████Judge Hughes granting Olstowski's Motion for Leave |
| 4/8/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 0.20<br>0.20 | 153.00<br>153.00 | ███████████████████████████████████████████████████████████████████ |
| 4/15/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 0.50<br>0.20 | 382.50<br>153.00 | Correspond ███████████ Judge Hughes and his summary judgment practices |
| 4/16/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 2.50<br>1.50 | 1,912.50<br>1,147.50 | Review Olstowski's Motion for Summary Judgment; prepare outline of response in opposition to same |
| 4/17/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 2.50<br>1.50 | 1,912.50<br>1,147.50 | Confer with local counsel regarding deadline and potential request for an extension of time in which to file a response to Olstowski's Motion for Summary Judgment; prepare motion to set deadline for opposition brief; ████████ ████ wi███ re████████████████████████ same; file Motion to Set Deadline for Opposition Brief |
| 4/21/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 3.50<br>1.50 | 2,677.50<br>1,147.50 | C██████████████ regarding Motion to Set Deadline for Opposition Brief; confer wi██████████ regarding brief in opposition; prepare outline of response |
| 4/23/2015<br>5/14/2015 | SEEGR | RICH SEEGER<br>Invoice-10738558 | 3.00<br>3.00 | 1,440.00<br>1,440.00 | Review Plaintiffs' Motion for Summary Judgment on Damages, the case history, and other pleadings |
| 4/23/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 1.00<br>1.00 | 765.00<br>765.00 | ████████████ regarding research needed for brief in opposition to Plaintiffs' Motion for Final Summary Judgment |
| 4/24/2015<br>5/14/2015 | SEEGR | RICH SEEGER<br>Invoice-10738558 | 4.80<br>4.80 | 2,304.00<br>2,304.00 | Research case law regarding trade secret theft, idea misappropriation, sanctions, and attorneys' fees |
| 4/25/2015<br>5/14/2015 | SEEGR | RICH SEEGER<br>Invoice-10738558 | 5.40<br>5.40 | 2,592.00<br>2,592.00 | Perform case law research regarding trade secret theft, idea misappropriation, sanctions, and attorneys' fees |
| 4/25/2015<br>5/14/2015 | NICHS | SHANE NICHOLS<br>Invoice-10738558 | 2.00<br>1.20 | 1,530.00<br>918.00 | Prepare response to Olstowski's Motion for Summary Judgment |
| 4/26/2015<br>5/14/2015 | SEEGR | RICH SEEGER<br>Invoice-10738558 | 5.80<br>5.80 | 2,784.00<br>2,784.00 | Prepare opposition brief responding to Olstowski's Motion for Summary Judgment on Damages |

Invoice Time Detail

Page 2 of 2

| 4/27/2015 | SEEGR | RICH SEEGER | 8.20 | 3,936.00 | ██████████ s regarding preparation of opposition to Plaintiffs' Motion for Summary Judgment; prepare opposition to Plaintiffs' Motion for Summary Judgment |
| 5/14/2015 | | Invoice=10738558 | 6.20 | 2,976.00 | |
| 4/27/2015 | NICHS | SHANE NICHOLS | 3.40 | 2,601.00 | ██████████ r regarding research and summary judgment response brief; correspond ██████████ egarding current outline of PAC's brief in opposition to Olstowski's Motion for Summary Judgment |
| 5/14/2015 | | Invoice=10738558 | 2.40 | 1,836.00 | |
| 4/28/2015 | SEEGR | RICH SEEGER | 5.60 | 2,688.00 | Prepare opposition to Plaintiffs' Motion for Summary Judgment on Damages |
| 5/14/2015 | | Invoice=10738558 | 5.60 | 2,688.00 | |
| 4/28/2015 | NICHS | SHANE NICHOLS | 2.60 | 1,989.00 | ██████████ regarding revisions to draft brief of PAC's response to Plaintiffs' Final Motion for Summary Judgment; revise PAC's brief in opposition to Plaintiffs' Motion for Final Summary Judgment |
| 5/14/2015 | | Invoice=10738558 | 2.60 | 1,989.00 | |
| 4/29/2015 | SEEGR | RICH SEEGER | 1.10 | 528.00 | Revise opposition to Plaintiffs' Motion for Summary Judgment on Damages. |
| 5/14/2015 | | Invoice=10738558 | 1.10 | 528.00 | |
| 4/29/2015 | NICHS | SHANE NICHOLS | 3.80 | 2,907.00 | Co██████████ r regarding PAC's brief in response to Plaintiffs' Final Motion for Summary Judgment; ██████████ R. ██████ regarding additional research on sanctions issues; fo██████████ er |
| 5/14/2015 | | Invoice=10738558 | 2.80 | 2,142.00 | |
| 4/30/2015 | SEEGR | RICH SEEGER | 2.20 | 1,056.00 | Revise opposition to Plaintiffs' Motion for Summary Judgment on Damages; prepare proposed order; assemble and prepare exhibits |
| 5/14/2015 | | Invoice=10738558 | 2.20 | 1,056.00 | |
| 4/30/2015 | NICHS | SHANE NICHOLS | 4.50 | 3,442.50 | ██████████ regarding edits to PAC's brief in response to Plaintiffs' Final Motion for Summary Judgment; correspond with local counsel regarding edits and filing procedures for PAC's brief in response to Plaintiffs' Final Motion for Summary Judgment; revise brief;██████████ research on sanctions issue, revisions to brief, and filing same |
| 5/14/2015 | | Invoice=10738558 | 3.50 | 2,677.50 | |

BILLED TOTALS: WORK:   66.20   40,354.50   22 records
BILLED TOTALS: BILL:   55.50   32,739.00

GRAND TOTALS: WORK:   66.20   40,354.50   22 records
GRAND TOTALS: BILL:   55.50   32,739.00

## Invoice Time Detail



| **Matter Number** | 418939 | **Invoice** | 10746558 |
|---|---|---|---|

**Matter Description**   PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 5/7/2015 | NICHS | SHANE NICHOLS | 0.20 | 153.00 | ████████████████████████ ower |
| 6/23/2015 | | Invoice=10746558 | 0.20 | 153.00 | Su██████████ and PAC's interest in u██████████████████████ ted q██████████ me |
| | | | | | |
| 5/11/2015 | NICHS | SHANE NICHOLS | 1.50 | 1,147.50 | Review 2012 settlement agreement, Olstowski |
| 6/23/2015 | | Invoice=10746558 | 1.50 | 1,147.50 | pleadings, and Olstowski patent applications in connection with investigation of closed-loop UV control issue |
| | | | | | |
| 5/15/2015 | NICHS | SHANE NICHOLS | 1.00 | 765.00 | ████████████ onduct telecomerence with A█ |
| 6/23/2015 | | Invoice=10746558 | 0.70 | 535.50 | ████████████████ n closed-loop |
| | | | | | |
| 5/18/2015 | NICHS | SHANE NICHOLS | 0.30 | 229.50 | Prepare c██████████ regarding |
| 6/23/2015 | | Invoice=10746558 | 0.30 | 229.50 | power supply board with closed-loop control for use in the MultiTek instrument |
| | | | | | |
| 5/27/2015 | NICHS | SHANE NICHOLS | 0.30 | 229.50 | ██████████ regarding new power |
| 6/23/2015 | | Invoice=10746558 | 0.30 | 229.50 | supply board with closed-loop control for use in the MultiTek instrument |
| | | | | | |
| 5/28/2015 | NICHS | SHANE NICHOLS | 0.90 | 688.50 | ███████████████████████ |
| 6/23/2015 | | Invoice=10746558 | 0.90 | 688.50 | ███████ g new power supply board with closed-loop control for use in the MultiTek instrument; review Olstowski patent in preparation for same |
| | | | | | |
| | | BILLED TOTALS: WORK: | 4.20 | 3,213.00 | 6 records |
| | | BILLED TOTALS: BILL: | 3.90 | 2,983.50 | |
| | | | | | |
| | | GRAND TOTALS: WORK: | 4.20 | 3,213.00 | 6 records |
| | | GRAND TOTALS: BILL: | 3.90 | 2,983.50 | |

## Invoice Time Detail

**Matter Number**     418939                                 **Invoice**          10750358

**Matter Description**   PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|-----------------------|-------|--------|-------------|
| 6/4/2015 | NICHS | SHANE NICHOLS | 0.50 | 382.50 | ██████████ analysis of MultiTek Power |
| 7/14/2015 | | Invoice=10750358 | 0.50 | 382.50 | S████████████████████ disclosure of Olstowski PCT patent application |
| 6/8/2015 | NICHS | SHANE NICHOLS | 0.60 | 459.00 | ████████████████████████ to |
| 7/14/2015 | | Invoice=10750358 | 0.60 | 459.00 | discuss comparison of the technology ███████ ████████████████████ technology described in the Olstowski patent application WO2006/017644 |
| 6/9/2015 | NICHS | SHANE NICHOLS | 0.50 | 382.50 | P███████████████████████████g |
| 7/14/2015 | | Invoice=10750358 | 0.50 | 382.50 | teleconference wi███████████████ comparing the ██████████████████ design to that described in the Olstowski patent application WO2006/017644 |

|  |  | | | | |
|------|----------|--------|-------|--------|---|
| | BILLED TOTALS: WORK: | | 1.60 | 1,224.00 | 3 records |
| | BILLED TOTALS: BILL: | | 1.60 | 1,224.00 | |
| | GRAND TOTALS: WORK: | | 1.60 | 1,224.00 | 3 records |
| | GRAND TOTALS: BILL: | | 1.60 | 1,224.00 | |

Invoice Time Detail                                                                                      Page 1 of 1

**Invoice Time Detail** 

**Matter Number**        418939                                      **Invoice**        10801749

**Matter Description**  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|-----------------------|-------|--------|-------------|
| 2/29/2016 | NICHS | SHANE NICHOLS | 0.50 | 397.50 | Review Request for Trial Setting filed by |
| 3/30/2016 |  | Invoice=10801749 | 0.50 | 397.50 | opposing counsel; forward same to client; review docket |
|  |  | BILLED TOTALS: WORK: | 0.50 | 397.50 | 1 records |
|  |  | BILLED TOTALS: BILL: | 0.50 | 397.50 |  |
|  |  | GRAND TOTALS: WORK: | 0.50 | 397.50 | 1 records |
|  |  | GRAND TOTALS: BILL: | 0.50 | 397.50 |  |

Invoice Time Detail                                                                              Page 1 of 1

## Invoice Time Detail



| Matter Number | 418939 | | | | Invoice | 10803640 |

**Matter Description**  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 3/11/2016 | NICHS | SHANE NICHOLS | 1.70 | 1,351.50 | Prepare response to request for trial setting; |
| 4/6/2016 | | Invoice=10803640 | 1.70 | 1,351.50 | ██████████████████ |
| 3/12/2016 | NICHS | SHANE NICHOLS | 1.00 | 795.00 | ████████████████regarding filing |
| 4/6/2016 | | Invoice=10803640 | 0.80 | 636.00 | Response to Motion for Trial Setting |
| 3/13/2016 | NICHS | SHANE NICHOLS | 0.50 | 397.50 | ██████████████████regarding edits to |
| 4/6/2016 | | Invoice=10803640 | 0.50 | 397.50 | draft Response in Opposition to Olstowski's Motion for Trial Setting |
| 3/14/2016 | NICHS | SHANE NICHOLS | 1.00 | 795.00 | Prepare PAC's Response to Olstowski's Request |
| 4/6/2016 | | Invoice=10803640 | 0.90 | 715.50 | for Trial Setting |
| 3/15/2016 | NICHS | SHANE NICHOLS | 1.50 | 1,192.50 | Finalize and file PAC's Response to Plaintiffs' |
| 4/6/2016 | | Invoice=10803640 | 1.50 | 1,192.50 | Request for Trial Setting; forward same to client |
| | | BILLED TOTALS: WORK: | 5.70 | 4,531.50 | 5 records |
| | | BILLED TOTALS: BILL: | 5.40 | 4,293.00 | |
| | | GRAND TOTALS: WORK: | 5.70 | 4,531.50 | 5 records |
| | | GRAND TOTALS: BILL: | 5.40 | 4,293.00 | |

Invoice Time Detail

## Invoice Time Detail



| Matter Number | 418939 | | Invoice | 10841442 |
|---|---|---|---|---|

**Matter Description**  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 9/6/2016<br>10/10/2016 | NICHS | SHANE NICHOLS<br>Invoice=10841442 | 0.50<br>0.50 | 397.50<br>397.50 | Correspond with ATOM's counsel regarding pending action by Judge Hughes |
| 9/8/2016<br>10/10/2016 | NICHS | SHANE NICHOLS<br>Invoice=10841442 | 3.40<br>2.40 | 2,703.00<br>1,908.00 | Review correspondence, orders, and pleadings in preparation for responding to court's September 6 Invitation to state PAC's position on case status and merits |
| 9/12/2016<br>10/10/2016 | NICHS | SHANE NICHOLS<br>Invoice=10841442 | 1.80<br>1.80 | 1,431.00<br>1,431.00 | Correspond with ATOM's counsel regarding Invitation from Judge Hughes; correspond with ~~████████████~~ne; review case record in preparation for responding to court's invitation |
| 9/13/2016<br>10/10/2016 | NICHS | SHANE NICHOLS<br>Invoice=10841442 | 1.30<br>1.30 | 1,033.50<br>1,033.50 | Prepare response to court's Invitation regarding differences between the parties' positions on whether PAC is using ATOM's technology |
| 9/14/2016<br>10/10/2016 | NICHS | SHANE NICHOLS<br>Invoice=10841442 | 2.10<br>2.10 | 1,669.50<br>1,669.50 | Review orders and pleadings in preparation for responding to court's Invitation |
| 9/15/2016<br>10/10/2016 | NICHS | SHANE NICHOLS<br>Invoice=10841442 | 5.10<br>5.10 | 4,054.50<br>4,054.50 | Prepare response to court's Invitation regarding differences between the parties' positions on whether PAC is using ATOM's technology; correspond with ~~████████~~ |
| 9/16/2016<br>10/10/2016 | NICHS | SHANE NICHOLS<br>Invoice=10841442 | 2.50<br>1.50 | 1,987.50<br>1,192.50 | ~~C████████████████~~ PAC's Response to the Court's Invitation; correspond with ~~████~~ regarding edits to PAC's Response to the Court's Invitation; revise, finalize, and file PAC's Response to the Court's Invitation |

| | | | | | |
|---|---|---|---|---|---|
| | BILLED TOTALS: WORK: | 16.70 | 13,276.50 | 7 records |
| | BILLED TOTALS: BILL: | 14.70 | 11,686.50 | |
| | GRAND TOTALS: WORK: | 16.70 | 13,276.50 | 7 records |
| | GRAND TOTALS: BILL: | 14.70 | 11,686.50 | |

## Invoice Time Detail



| | | | | | |
|---|---|---|---|---|---|
| **Matter Number** | | 418939 | | **Invoice** | 10878550 |
| **Matter Description** | | PAC v. ATOM/Olstowski - 2011 | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/13/2017 | NICHS | SHANE NICHOLS | 0.50 | 415.00 | Review Order setting Pretrial Conference; |
| 4/7/2017 | | Invoice=10878550 | 0.50 | 415.00 | forward same to client |
| 3/15/2017 | NICHS | SHANE NICHOLS | 0.80 | 664.00 | Correspond with opposing counsel and local |
| 4/7/2017 | | Invoice=10878550 | 0.50 | 415.00 | counsel regarding available dates for reset of Pretrial Conference |
| 3/16/2017 | NICHS | SHANE NICHOLS | 0.50 | 415.00 | ██████████████████████regarding |
| 4/7/2017 | | Invoice=10878550 | 0.50 | 415.00 | scheduling of teleconference to discuss Pretrial Conference |
| 3/22/2017 | NICHS | SHANE NICHOLS | 1.70 | 1,411.00 | Prepare for and c█████████████████C. |
| 4/7/2017 | | Invoice=10878550 | 1.50 | 1,245.00 | ███████regarding upcoming hearing |
| 3/28/2017 | NICHS | SHANE NICHOLS | 2.00 | 1,660.00 | Review transcripts of prior pretrial |
| 4/7/2017 | | Invoice=10878550 | 1.50 | 1,245.00 | conferences with Judge Hughes |
| 3/29/2017 | NICHS | SHANE NICHOLS | 1.00 | 830.00 | ████████████████████regarding Pretrial |
| 4/7/2017 | | Invoice=10878550 | 0.50 | 415.00 | Conference; prepare for same |
| | | BILLED TOTALS: WORK: | 6.50 | 5,395.00 | 6 records |
| | | BILLED TOTALS: BILL: | 5.00 | 4,150.00 | |
| | | GRAND TOTALS: WORK: | 6.50 | 5,395.00 | 6 records |
| | | GRAND TOTALS: BILL: | 5.00 | 4,150.00 | |

## Invoice Time Detail



| Matter Number | 418939 | | | | Invoice | 10890941 |
|---|---|---|---|---|---|---|

**Matter Description**  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 4/4/2017 | NICHS | SHANE NICHOLS | 0.90 | 747.00 | ▇▇▇▇▇▇▇ to discuss |
| 5/31/2017 | | Invoice=10890941 | 0.90 | 747.00 | upcoming Pretrial Conference ▇▇▇▇▇▇ ▇▇; review and transmit papers filed in case |
| 4/6/2017 | NICHS | SHANE NICHOLS | 2.20 | 1,826.00 | Prepare outline of arguments ▇▇▇▇▇ |
| 5/31/2017 | | Invoice=10890941 | 2.20 | 1,826.00 | ▇▇▇▇▇▇▇ to upcoming Pretrial Conference with Judge Hughes; review correspondence record; review State court record |
| 4/7/2017 | NICHS | SHANE NICHOLS | 1.10 | 913.00 | Review memorandum to Judge Hughes ▇▇ |
| 5/31/2017 | | Invoice=10890941 | 0.00 | 0.00 | ▇▇▇▇ for Pretrial Conference; ▇▇▇▇▇ ▇▇ ▇▇▇▇▇▇▇▇▇▇ |
| 4/8/2017 | NICHS | SHANE NICHOLS | 1.80 | 1,494.00 | Prepare Pretrial Conference arguments; review |
| 5/31/2017 | | Invoice=10890941 | 0.00 | 0.00 | arbitration award from 2006; review statements Judge Hughes has required the parties to file in current case |
| 4/9/2017 | NICHS | SHANE NICHOLS | 2.00 | 1,660.00 | Prepare arguments for Pretrial Conference; |
| 5/31/2017 | | Invoice=10890941 | 2.00 | 1,660.00 | review pleadings from both State and Federal Courts; prepare summaries of same for memorandum to Judge Hughes |
| 4/10/2017 | NICHS | SHANE NICHOLS | 6.50 | 5,395.00 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 5/31/2017 | | Invoice=10890941 | 6.50 | 5,395.00 | Pretrial Conference; forward case overview document for Pretrial Conference ▇▇▇▇ ▇▇▇▇▇▇ revise case overview filing; ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ editing of memorandum of case overview memorandum for Pretrial Conference; ▇▇▇▇▇ ▇▇▇▇▇▇▇; prepare arguments for Pretrial Conference |
| 4/11/2017 | NICHS | SHANE NICHOLS | 4.60 | 3,818.00 | Prepare for Pretrial Conference; review |
| 5/31/2017 | | Invoice=10890941 | 4.60 | 3,818.00 | pleadings in State and Federal Courts ▇▇▇ ▇▇▇▇▇▇▇; research issue preclusion and res judicata issues |
| 4/12/2017 | NICHS | SHANE NICHOLS | 6.10 | 5,063.00 | Prepare for and appear for Pretrial Conference; |
| 5/31/2017 | | Invoice=10890941 | 6.10 | 5,063.00 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ Pretrial Conference; prepare oral argument; review pleadings; correspond with ▇▇▇▇ regarding same |
| 4/13/2017 | NICHS | SHANE NICHOLS | 1.20 | 996.00 | Correspond with Judge Hughes' office regarding |
| 5/31/2017 | | Invoice=10890941 | 1.20 | 996.00 | request for Olstowski's Motion to Enforce Injunction filed in the State case in August 2011; transmit same to court; review Motion and PAC's Response Brief; ▇▇▇▇▇▇▇▇▇ |
| 4/26/2017 | NICHS | SHANE NICHOLS | 1.00 | 830.00 | Review transcript from Pretrial Conference |
| 5/31/2017 | | Invoice=10890941 | 1.00 | 830.00 | |

| | | BILLED TOTALS: WORK: | 27.40 | 22,742.00 | 10 records |
| | | BILLED TOTALS: BILL: | 24.50 | 20,335.00 | |
| | | GRAND TOTALS: WORK: | 27.40 | 22,742.00 | 10 records |

Case 4:12-cv-01811   Document 145-3   Filed on 09/07/18 in TXSD   Page 41 of 81

GRAND TOTALS: BILL:      24.50   20,335.00

Invoice Time Detail                                                      Page 1 of 1

## Invoice Time Detail                                              

| Matter Number | 418939 | | | Invoice | 10891167 |

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 5/5/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 0.50<br>0.50 | 415.00<br>415.00 | Review ATOM's response to Judge Hughes's Order to state what PAC is doing to misuse ATOM's intellectual property; ▀▀▀▀▀▀▀▀▀▀▀▀▀. |
| 5/8/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 1.00<br>1.00 | 830.00<br>830.00 | Correspond with client and local counsel regarding Plaintiffs' response to Judge's Order; prepare outline of PAC's response |
| 5/15/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 3.50<br>3.50 | 2,905.00<br>2,905.00 | Prepare Response to ATOM's May 5, 2017 Statement |
| 5/16/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 2.00<br>2.00 | 1,660.00<br>1,660.00 | Review prior pleadings and orders; prepare response to ATOM's statement of what PAC is actually doing to "infringe" |
| 5/17/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 1.50<br>1.50 | 1,245.00<br>1,245.00 | ▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀ response to ATOM's statement; revise statement |
| 5/18/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 4.80<br>4.80 | 3,984.00<br>3,984.00 | Revise PAC's Response to Plaintiffs' Response to May 5, 2017 Order; corr▀▀▀▀▀▀▀▀▀▀▀▀▀ |
| 5/19/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 3.70<br>3.70 | 3,071.00<br>3,071.00 | Review, revise, finalize, and file PAC's Response to Plaintiffs' Response to May 5, 2017 Order; co▀▀▀▀▀▀▀▀▀▀ Burge▀▀ re▀▀▀▀ |
| 5/30/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 2.30<br>2.30 | 1,909.00<br>1,909.00 | Prepare c▀▀▀▀▀▀▀▀▀▀▀▀▀ regarding recent orders from Judge Hughes requiring mediation; t▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀e; negotiate with opposing counsel regarding dates for mediation |
| 5/31/2017<br>6/2/2017 | NICHS | SHANE NICHOLS<br>Invoice=10891167 | 1.90<br>1.90 | 1,577.00<br>1,577.00 | Review Judge Hughes's recent orders, and prepare for mediation; co▀▀▀▀▀▀▀▀▀▀▀ for available dates to schedule mediation |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | 21.20<br>21.20 | 17,596.00<br>17,596.00 | 9 records |
| | | GRAND TOTALS: WORK:<br>GRAND TOTALS: BILL: | 21.20<br>21.20 | 17,596.00<br>17,596.00 | 9 records |

Invoice Time Detail  Page 1 of 1

## Invoice Time Detail

| | | |
|---|---|---|
| **Matter Number** | 418939 | **Invoice** 10902005 |
| **Matter Description** | PAC v. ATOM/Olstowski - 2011 | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 6/1/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 3.50<br>3.50 | 2,905.00<br>2,905.00 | ███████████ regarding dates of availability for mediation and proposing meeting with PAC personnel prior to mediation; prepare outline of mediation strategy for mediation statement |
| 6/2/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 2.30<br>2.30 | 1,909.00<br>1,909.00 | ██████████ regarding upcoming mediation and deadlines pertaining to same; ██████████████████████████ ██████████████████████ ; confer with opposing counsel regarding dates of mediator's availability; review Olstowski patent applications identified in recent order |
| 6/5/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 2.20<br>2.20 | 1,826.00<br>1,826.00 | Correspond with ██████ regarding mediation; review transcripts of 2007 hearings before Judge Wooldridge in preparation for mediation; review Olstowski patent applications identified in recent order; review 2010 appellate opinion affirming trial court's judgment |
| 6/9/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 2.20<br>1.90 | 1,826.00<br>1,577.00 | Prepare for upcoming mediation; research mediator |
| 6/13/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 0.20<br>0.20 | 166.00<br>166.00 | ████████████████████████ |
| 6/17/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 2.80<br>2.20 | 2,324.00<br>1,826.00 | Prepare for upcoming mediation; review trial court proceedings |
| 6/23/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 3.00<br>2.10 | 2,490.00<br>1,743.00 | Prepare for upcoming mediation; review patents identified in recent Order; review arbitration award |
| 6/30/2017<br>7/26/2017 | NICHS | SHANE NICHOLS<br>Invoice=10902005 | 2.00<br>1.80 | 1,660.00<br>1,494.00 | Prepare for upcoming mediation |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | 18.20<br>16.20 | 15,106.00<br>13,446.00 | 8 records |
| | | GRAND TOTALS: WORK:<br>GRAND TOTALS: BILL: | 18.20<br>16.20 | 15,106.00<br>13,446.00 | 8 records |

## Invoice Time Detail



| Matter Number | 418939 | | | **Invoice** | 10905408 |

**Matter Description**  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|-----------------------|-------|--------|-------------|
| 7/5/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 1.50<br>1.50 | 1,245.00<br>1,245.00 | Prepare for July 18 mediation with ATOM Instruments |
| 7/10/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 3.30<br>3.30 | 2,739.00<br>2,739.00 | Prepare mediation strategy outline; review documents and pleadings in preparation for mediation |
| 7/11/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 3.00<br>2.80 | 2,490.00<br>2,324.00 | ████████████ regarding mediation logistics; prepare mediation statement; prepare mediation outline; review documents and pleadings in preparation for mediation |
| 7/12/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 5.00<br>3.50 | 4,150.00<br>2,905.00 | Prepare mediation statement and forward same to ████████; prepare mediation strategy outline; prepare case timelines; review documents and pleadings in preparation for mediation |
| 7/13/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 4.20<br>3.90 | 3,486.00<br>3,237.00 | ████████ to discuss strategy for mediation; revise Mediation Information Sheet; prepare for meeting with ████ |
| 7/14/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 4.30<br>4.30 | 3,569.00<br>3,569.00 | Prepare mediation strategy outline; revise case timeline to incorporate comments ████████ ████ 2007 injunction against PAC's use of Olstowski's technology; revise Mediation Information Sheet; prepare for meeting w████; review state court records on contempt proceedings before Judge Wooldridge |
| 7/17/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 4.30<br>3.50 | 3,569.00<br>2,905.00 | Prepare for mediation in Houston, TX; finalize mediation statement and transmit to Judge Wooldridge;████████ regarding same; ████████ |
| 7/18/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 7.00<br>7.00 | 5,810.00<br>5,810.00 | Prepare for and conduct mediation in Houston, TX; meetings with ████████ |
| 7/19/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 1.90<br>1.90 | 1,577.00<br>1,577.00 | Prepare correspondence to mediator declining to participate in mediator's proposal; ████████ regarding same; perform preliminary legal research regarding possible motion to dismiss on grounds of collateral estoppel and appealability of same |
| 7/20/2017<br>8/10/2017 | HEATC | CAITLIN SMITH<br>Invoice=10905408 | 4.60<br>4.60 | 2,162.00<br>2,162.00 | Research Texas law on proving collateral estoppel; prepare research memorandum regarding same |
| 7/20/2017<br>8/10/2017 | NICHS | SHANE NICHOLS<br>Invoice=10905408 | 2.80<br>2.80 | 2,324.00<br>2,324.00 | ████████ regarding legal research needed regarding possible motion to dismiss on grounds of collateral estoppel and appealability of same; prepare outline of general arguments for motion and related issues raised |
| 7/21/2017 | HEATC | CAITLIN SMITH | 4.50 | 2,115.00 | Research bankruptcy jurisdiction and standard |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2017 | | Invoice=10905408 | 4.50 | 2,115.00 | required in pleading collateral estoppel as an affirmative defense |
| 7/21/2017 | NICHS | SHANE NICHOLS | 1.80 | 1,494.00 | ██████████ regarding research on collateral estoppel and appealability of same; prepare outline of possible arguments for motion |
| 8/10/2017 | | Invoice=10905408 | 1.80 | 1,494.00 | |
| 7/24/2017 | CLINT | TOM CLINKSCALES | 0.50 | 222.50 | ██████████ concerning bankruptcy court jurisdiction over state law claims after bankruptcy is discharged |
| 8/10/2017 | | Invoice=10905408 | 0.50 | 222.50 | |
| 7/24/2017 | HEATC | CAITLIN SMITH | 0.50 | 235.00 | ██████████ questions regarding jurisdiction of bankruptcy court |
| 8/10/2017 | | Invoice=10905408 | 0.50 | 235.00 | |
| 7/25/2017 | NICHS | SHANE NICHOLS | 1.80 | 1,494.00 | Review case law research and memorandum regarding collateral estoppel issues; prepare correspondence to ██████████ ████████████████ ████████ngs ██████████ds; ██████████ regarding research on related issues |
| 8/10/2017 | | Invoice=10905408 | 1.80 | 1,494.00 | |
| 7/26/2017 | HEATC | CAITLIN SMITH | 1.90 | 893.00 | Conduct legal research regarding bankruptcy jurisdiction for post-confirmation claims in the Fifth Circuit |
| 8/10/2017 | | Invoice=10905408 | 1.90 | 893.00 | |
| 7/26/2017 | NICHS | SHANE NICHOLS | 2.80 | 2,324.00 | Review mediator's proposal; █████████ regarding mediator's proposal;█████████ █████████h regarding whether the bankruptcy court's jurisdiction over the original adversary proceeding affects analysis of whether federal court has the jurisdiction to enforce state court injunction; prepare outline objectives and primary arguments for collateral estoppel motion |
| 8/10/2017 | | Invoice=10905408 | 2.80 | 2,324.00 | |
| 7/27/2017 | NICHS | SHANE NICHOLS | 1.50 | 1,245.00 | Review transcripts of hearings and conferences before Judge Hughes; prepare motion to dismiss |
| 8/10/2017 | | Invoice=10905408 | 1.50 | 1,245.00 | |
| 7/28/2017 | NICHS | SHANE NICHOLS | 1.40 | 1,162.00 | ██████████████ regarding mediator's proposal deadline; prepare motion to dismiss |
| 8/10/2017 | | Invoice=10905408 | 1.40 | 1,162.00 | |
| 7/30/2017 | NICHS | SHANE NICHOLS | 2.00 | 1,660.00 | Prepare motion to dismiss |
| 8/10/2017 | | Invoice=10905408 | 1.80 | 1,494.00 | |
| 7/31/2017 | NICHS | SHANE NICHOLS | 2.90 | 2,407.00 | Prepare motion to dismiss |
| 8/10/2017 | | Invoice=10905408 | 2.90 | 2,407.00 | |
| | | BILLED TOTALS: WORK: | 63.50 | 48,372.50 | 22 records |
| | | BILLED TOTALS: BILL: | 60.50 | 45,882.50 | |
| | | GRAND TOTALS: WORK: | 63.50 | 48,372.50 | 22 records |
| | | GRAND TOTALS: BILL: | 60.50 | 45,882.50 | |

## Invoice Time Detail



| **Matter Number** | 418939 | **Invoice** | 10910667 |
|---|---|---|---|
| **Matter Description** | PAC v. ATOM/Olstowski - 2011 | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 8/2/2017 | NICHS | SHANE NICHOLS | 2.50 | 2,075.00 | T█████████████████ regarding |
| 9/7/2017 | | Invoice=10910667 | 1.50 | 1,245.00 | mediation process and results; prepare statement to Judge Wooldridge declining mediator's proposal |
| 8/4/2017 | NICHS | SHANE NICHOLS | 1.00 | 830.00 | Prepare and ███████████ a proposed |
| 9/7/2017 | | Invoice=10910667 | 1.00 | 830.00 | mediation response to Judge Wooldridge; finalize and forward mediation memorandum to Judge Wooldridge; review response from Judge Wooldridge a██████████ |
| 8/21/2017 | NICHS | SHANE NICHOLS | 1.10 | 913.00 | Review court order requiring joint filing; |
| 9/7/2017 | | Invoice=10910667 | 1.10 | 913.00 | ████████████████████ regarding same; correspond with opposing counsel regarding same |
| 8/23/2017 | NICHS | SHANE NICHOLS | 0.50 | 415.00 | Correspond with opposing counsel regarding |
| 9/7/2017 | | Invoice=10910667 | 0.50 | 415.00 | joint status report for Judge Hughes |
| 8/30/2017 | NICHS | SHANE NICHOLS | 4.80 | 3,984.00 | Prepare motion for judgment on the pleadings; |
| 9/7/2017 | | Invoice=10910667 | 3.80 | 3,154.00 | review hearing transcripts in connection with same |
| 8/31/2017 | NICHS | SHANE NICHOLS | 4.50 | 3,735.00 | Prepare motion for judgment on the pleadings; |
| 9/7/2017 | | Invoice=10910667 | 3.50 | 2,905.00 | review arbitration award and state court orders |
| | | BILLED TOTALS: WORK: | 14.40 | 11,952.00 | 6 records |
| | | BILLED TOTALS: BILL: | 11.40 | 9,462.00 | |
| | | GRAND TOTALS: WORK: | 14.40 | 11,952.00 | 6 records |
| | | GRAND TOTALS: BILL: | 11.40 | 9,462.00 | |

## Invoice Time Detail



**Matter Number**      418939

**Invoice**      10955164

**Matter Description**  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 9/5/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 0.90<br>0.00 | 747.00<br>0.00 | Correspond with opposing counsel about timing and content of joint filing due September 14; review Judge Hughes' standing orders in connection with same |
| 9/7/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.50<br>0.00 | 2,075.00<br>0.00 | Prepare collateral estoppel motion; review ATOM's motion for summary judgment on connection with same; ▮▮▮▮▮▮▮▮▮▮▮ regarding research on availability of interlocutory appeal of denial of motion |
| 9/12/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 1.00<br>0.00 | 830.00<br>0.00 | Correspond with opposing counsel regarding review of ATOM's draft joint status report; prepare PAC's portion of joint status report for Thursday deadline |
| 9/13/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.20<br>0.00 | 1,826.00<br>0.00 | Review ATOM's draft joint status report; confer with opposing counsel regarding same; prepare PAC's portion of joint status report for Thursday deadline |
| 9/14/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 3.50<br>0.00 | 2,905.00<br>0.00 | Confer with opposing counsel regarding ATOM's draft joint status report; prepare PAC's portion of joint status report for Thursday deadline; ▮▮▮▮▮▮▮▮▮▮er regarding same; confer with local counsel regarding same |
| 9/18/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.10<br>0.00 | 1,743.00<br>0.00 | Prepare collateral estoppel motion |
| 9/20/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.50<br>0.00 | 2,075.00<br>0.00 | Prepare collateral estoppel motion |
| 9/29/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 3.50<br>0.00 | 2,905.00<br>0.00 | Prepare motion for judgment on the pleadings on the basis of claim and issue preclusion |
| 10/2/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 1.00<br>1.00 | 830.00<br>830.00 | Correspond with opposing counsel regarding status report and possible schedule going forward |
| 10/6/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.50<br>2.50 | 2,075.00<br>2,075.00 | Revise draft preclusion motion; review Texas case law regarding application of res judicata versus collateral estoppel |
| 10/9/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 5.00<br>5.00 | 4,150.00<br>4,150.00 | Revise draft preclusion motion; review Texas case law regarding application of res judicata versus collateral estoppel |
| 10/12/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 5.50<br>5.50 | 4,565.00<br>4,565.00 | Revise draft preclusion motion; review Texas case law regarding application of res judicata versus collateral estoppel |
| 10/13/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 1.50<br>1.50 | 1,245.00<br>1,245.00 | Confer with opposing counsel regarding recently filed status report and potential impact of prolonged absence for trip outside of country; review docket and recent orders in preparation for same |
| 11/6/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 1.00<br>1.00 | 470.00<br>470.00 | Plan for and attend strategic planning c▮▮▮▮▮▮▮▮▮▮▮▮▮regarding claim preclusion and res judicata motion |

| Date | Atty | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 11/6/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 1.00<br>1.00 | 830.00<br>830.00 | Correspond with counsel for ATOM regarding obtaining state trial court record |
| 11/7/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.90<br>0.90 | 423.00<br>423.00 | Conduct legal research regarding res judicata in preparation of drafting motion |
| 11/7/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 3.20<br>3.20 | 2,656.00<br>2,656.00 | Review order setting trial date; ▬▬▬▬. ▬▬▬ regarding trial date and logistics or preparing for trial; correspond with ATOM's counsel regarding order setting trial date and regarding December 19, 2011 hearing transcript; prepare joint motion to obtain hearing transcript; ▬▬▬▬▬▬ regarding scheduling of bench trial |
| 11/8/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.40<br>0.40 | 188.00<br>188.00 | Prepare PAC's motion for judgment on the pleadings that ATOM's Complaint are barred by res judicata and collateral estoppel |
| 11/8/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.20<br>2.20 | 1,826.00<br>1,826.00 | File Order in State Court to obtain access to trial court record; ▬▬▬▬▬ regarding same; ▬▬▬▬▬▬ regarding upcoming trial |
| 11/9/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 5.90<br>0.00 | 2,773.00<br>0.00 | Prepare PAC's motion for judgment on the pleadings that ATOM's Complaint is barred by res judicata and collateral estoppel |
| 11/9/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 2.40<br>0.00 | 1,128.00<br>0.00 | Conduct legal research regarding Texas law on res judicata and collateral estoppel to support PAC's motion for judgment on the pleadings |
| 11/9/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.00<br>8.30 | 0.00<br>3,901.00 | Prepare PAC's motion for judgment on the pleadings that ATOM's Complaint is barred by res judicata and collateral estoppel; conduct legal research regarding Texas law on res judicata and collateral estoppel to support PAC's motion for judgment on the pleadings |
| 11/10/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.30<br>0.30 | 141.00<br>141.00 | Prepare PAC's motion for judgment on the pleadings that ATOM's Complaint is barred by res judicata and collateral estoppel |
| 11/10/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 1.30<br>1.30 | 1,079.00<br>1,079.00 | ▬▬▬▬▬▬ regarding meeting for preparation of trial; ▬▬▬▬▬▬ regarding same; ▬▬▬▬▬▬ regarding conflict with trial date |
| 11/12/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 3.50<br>3.50 | 1,645.00<br>1,645.00 | Prepare PAC's motion for judgment on the pleadings on the issues of res judicata and collateral estoppel |
| 11/13/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 3.10<br>0.00 | 1,457.00<br>0.00 | Review and revise motion for judgment on the pleadings on the issues of res judicata and collateral estoppel for S. Nichols' review |
| 11/13/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 2.30<br>0.00 | 1,081.00<br>0.00 | Conduct legal research regarding collateral estoppel and res judicata under Texas law |
| 11/13/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 3.20<br>3.20 | 2,656.00<br>2,656.00 | Coordinate the identification of alternate tr▬▬▬▬▬▬▬▬▬▬▬g ▬▬▬▬▬▬▬ teleconference with C. Kirchner regarding trial scheduling and respective roles at trial; ▬▬▬▬▬▬▬ and opposing counsel of record regarding scheduling teleconference to discuss trial dates and other logistics; review ATOM's motion for summary |

Invoice Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.00<br>5.40 | 0.00<br>2,538.00 | judgment; confer with ▇▇▇▇ regarding response to same<br><br>Review and revise motion for judgment on the pleadings on the issues of res judicata and collateral estoppel for ▇▇▇▇, conduct legal research regarding collateral estoppel and res judicata under Texas law | |
| 11/14/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 1.40<br>1.40 | 1,162.00<br>1,162.00 | Coordinate the scheduling of alternate trial dates with opposing counsel; correspond w▇ ▇▇▇ regarding his availability for trial; review ATOM's motion for summary judgment; confer w▇▇▇▇ garding response to same | |
| 11/15/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.80<br>0.00 | 376.00<br>0.00 | Telephone conference with opposing counsel regarding trial rescheduling | |
| 11/15/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.60<br>0.00 | 282.00<br>0.00 | Review ATOM's summary judgment motion in preparation of creating a game plan | |
| 11/15/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.00<br>2.00 | 1,660.00<br>1,660.00 | Teleconference with Plaintiffs regarding postponing the trial to another date suitable to the parties; c▇▇▇▇▇▇ r regarding proposed new trial dates; prepare correspondence to Judge Hughes' clerk regarding proposed new trial dates; correspond with all counsel of record regarding same | |
| 11/15/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.00<br>1.40 | 0.00<br>658.00 | Telephone conference with opposing counsel regarding trial rescheduling; review ATOM's summary judgment motion in preparation of creating a game plan | |
| 11/16/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.70<br>2.70 | 2,241.00<br>2,241.00 | Correspond with opposing counsel regarding trial dates and logistics; prepare outline of responsive points to ATOM's motion for summary judgment; c▇▇▇▇▇▇ n regarding same | |
| 11/17/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.10<br>2.10 | 1,743.00<br>1,743.00 | Correspond w▇▇▇▇▇▇ garding alternate trial dates and ▇▇▇▇▇ declaration; correspond with opposing counsel regarding proposed trial dates; correspond with opposing counsel an▇▇▇▇▇▇ regarding notifying the court of the parties joint proposal regarding postponing trial; correspond with opposing counsel regarding service of sealed exhibit to motion for summary judgment | |
| 11/20/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 3.20<br>3.20 | 2,656.00<br>2,656.00 | ▇▇▇▇▇▇▇▇▇▇ regarding filing of motion for proposed new hearing dates; prepare for upcoming trial strategy meeting with client | |
| 11/21/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.20<br>0.20 | 94.00<br>94.00 | Review and analyze Plaintiffs' recent motion for summary judgment for strategy purposes | |
| 11/21/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 5.10<br>5.10 | 4,233.00<br>4,233.00 | Prepare trial strategy; prepare for upcoming trial strategy meeting with client | |
| 11/22/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.50<br>0.00 | 235.00<br>0.00 | Review Local Rules of Southern District of Texas for deadlines related to responses to motions | |
| 11/22/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 1.60<br>0.00 | 752.00<br>0.00 | Prepare outline of PAC's response to plaintiffs' motion for summary judgment | |
| 11/22/2017 | NICHS | SHANE NICHOLS | 4.00 | 3,320.00 | Review ATOM's motion for summary judgment and | |

Invoice Time Detail

| | | | | | |
|---|---|---|---|---|---|
| 3/30/2018 | | Invoice=10955164 | 4.00 | 3,320.00 | prepare outline of responses; prepare for upcoming trial strategy meeting with client; review hearing transcripts in connection with same; prepare binders for client meeting |
| 11/22/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.00<br>2.10 | 0.00<br>987.00 | Review Local Rules of Southern District of Texas for deadlines related to responses to motions; prepare outline of PAC's response to plaintiffs' motion for summary judgment |
| 11/27/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 3.50<br>3.50 | 2,905.00<br>2,905.00 | ███████████ regarding logistics for trial strategy meeting; review transcripts and pleadings in preparation for meeting; identify documents for meeting binders |
| 11/28/2017<br>3/30/2018 | GRANJ | JAMES GRANT<br>Invoice=10955164 | 0.60<br>0.60 | 588.00<br>588.00 | ███████s regarding background |
| 11/28/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 3.60<br>3.60 | 2,988.00<br>2,988.00 | Meet with ████regarding upcoming client meeting; co██████████r regarding trial preparation and motion to extend trial date; prepare for trial strategy meeting with client; correspond with client regarding logistics for trial strategy meeting; review transcripts and pleadings in preparation for meeting; identify documents for meeting binders |
| 11/29/2017<br>3/30/2018 | GRANJ | JAMES GRANT<br>Invoice=10955164 | 5.20<br>5.20 | 5,096.00<br>5,096.00 | Review background materials and strategy session with client |
| 11/29/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 4.00<br>4.00 | 3,320.00<br>3,320.00 | Hold trial strategy meeting with█████ ████████ prepare for same; finalize meeting binders |
| 11/30/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.40<br>0.40 | 188.00<br>188.00 | Strategic planning conference regarding updates on trial and next steps for preparing PAC's response to plaintiffs' summary judgment motion |
| 11/30/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 2.70<br>2.70 | 2,241.00<br>2,241.00 | ██████████ regarding trial preparation schedule and damages research needed regarding gross versus net profits; review Judge Hughes' pretrial conference transcripts to determine his likely position on to Plaintiffs' motion for summary judgment; prepare outline of responsive points; correspond with counsel for ATOM regarding extension of time for responding; prepare motion for extension |
| 12/1/2017<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955164 | 0.50<br>0.50 | 155.00<br>155.00 | Review, finalize, and file Motion for an Extension of Time; correspond w██████ regarding same |
| 12/1/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 1.90<br>1.90 | 1,577.00<br>1,577.00 | Follow-up on action items from trial strategy meeting with client; review preliminary research on trade secrets and unfair competition remedies in Texas; correspond with ██████████egarding trial preparation and pretrial conference requirements; review Judge Hughes recent bench trial record |
| 12/1/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 2.00<br>2.00 | 940.00<br>940.00 | Prepare defendant's extension of time to respond to plaintiffs' motion for summary judgment in preparation of filing with court |
| 12/7/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.30<br>0.00 | 141.00<br>0.00 | Strategic planning conference████████ to discuss upcoming tasks |

| Date | Code | Name | | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 12/7/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 1.10<br>0.00 | 517.00<br>0.00 | Conduct legal research regarding the disclosure of a trade secret in a patent application in preparation of drafting PAC's responsive brief |
| 12/7/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 0.00<br>1.40 | 0.00<br>658.00 | Strategic planning confere▇▇▇▇▇▇ to discuss upcoming tasks; conduct legal research regarding the disclosure of a trade secret in a patent application in preparation of drafting PAC's responsive brief |
| 12/8/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 3.40<br>3.40 | 1,598.00<br>1,598.00 | Research trade secrets damages in Texas for trial memorandum; review disgorgement cases in regards to recovery of gross profits |
| 12/8/2017<br>3/30/2018 | KIMAN | ANA KIM<br>Invoice=10955164 | | 1.00<br>1.00 | 480.00<br>480.00 | Begin case law research regarding motion for claim preclusion and res judicata when not pleaded in answer |
| 12/9/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 4.70<br>4.70 | 2,209.00<br>2,209.00 | Prepare PAC's response to Plaintiffs' motion for summary judgment |
| 12/10/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 8.10<br>0.00 | 3,807.00<br>0.00 | Prepare PAC's response to Plaintiffs' motion for summary judgment |
| 12/10/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 2.00<br>0.00 | 940.00<br>0.00 | Conduct legal research regarding trade secret misappropriation in support of PAC's response to Plaintiffs' motion |
| 12/10/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 5.10<br>5.10 | 2,397.00<br>2,397.00 | Prepare PAC's response to Plaintiffs' motion for summary judgment; conduct legal research regarding trade secret misappropriation in support of PAC's response to Plaintiffs' motion |
| 12/11/2017<br>3/30/2018 | KIMAN | ANA KIM<br>Invoice=10955164 | | 5.20<br>0.20 | 2,496.00<br>96.00 | Continue case law research regarding motion for claim preclusion and res judicata when not pleaded in answer |
| 12/11/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 2.10<br>0.00 | 987.00<br>0.00 | Review and revise PAC's response to Plaintiffs' motion for summary judgment |
| 12/11/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 2.00<br>0.00 | 940.00<br>0.00 | Review and analyze earlier filings for supporting evidence in support of PAC's responsive motion in opposition to Plaintiffs' motion |
| 12/11/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 0.00<br>4.10 | 0.00<br>1,927.00 | Review and revise PAC's response to Plaintiffs' motion for summary judgment; review and analyze earlier filings for supporting evidence in support of PAC's responsive motion in opposition to Plaintiffs' motion |
| 12/12/2017<br>3/30/2018 | KIMAN | ANA KIM<br>Invoice=10955164 | | 5.40<br>3.00 | 2,592.00<br>1,440.00 | Finish case law research regarding motion for claim preclusion and res judicata when not pleaded in answer |
| 12/12/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 4.80<br>0.00 | 2,256.00<br>0.00 | Revise argument section of PAC's response in opposition to Plaintiffs' motion in response to research |
| 12/12/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | | 3.10<br>0.00 | 1,457.00<br>0.00 | Conduct legal research regarding trade secrets misappropriation claims in Texas to support PAC's response in opposition to Plaintiffs' motion for summary judgment |
| 12/12/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | | 2.50<br>2.50 | 2,075.00<br>2,075.00 | ▇▇▇▇▇▇▇▇▇▇▇regarding final draft response to the motion for summary judgment and final draft of the motion for judgment on the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | pleadings; revise response to motion for summary judgment |
| 12/12/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 4.90 4.90 | 2,303.00 2,303.00 | Revise argument section of PAC's response in opposition to Plaintiffs' motion in response to research; conduct legal research regarding trade secrets misappropriation claims in Texas to support PAC's response in opposition to Plaintiffs' motion for summary judgment |
| 12/13/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 0.20 0.20 | 94.00 94.00 | Strategic planning conference ▓▓▓▓▓ regarding PAC's response to Plaintiffs' motion for summary judgment |
| 12/14/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 1.60 1.60 | 752.00 752.00 | Review legal research regarding Rule 8(c) and waiver of affirmative defenses |
| 12/14/2017 3/30/2018 | KIMAN | ANA KIM Invoice=10955164 | 1.70 0.00 | 816.00 0.00 | Reformat and attach all cases for motion for claim preclusion and res judicata |
| 12/15/2017 3/30/2018 | NICHS | SHANE NICHOLS Invoice=10955164 | 2.40 2.40 | 1,992.00 1,992.00 | Review boxes containing state court and arbitration record for potential use at trial; review state court and federal court pleadings in connection with same |
| 12/17/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 0.60 0.60 | 282.00 282.00 | Conduct legal research in support of PAC's opposition brief to PAC's motion for summary judgment |
| 12/18/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 0.50 0.00 | 235.00 0.00 | Conduct legal citation check in support of PAC's opposition brief to PAC's motion for summary judgment |
| 12/18/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 1.60 0.00 | 752.00 0.00 | Review and analyze previous filings to determine whether ATOM's exhibits supporting its motion were ever corroborated |
| 12/18/2017 3/30/2018 | NICHS | SHANE NICHOLS Invoice=10955164 | 6.00 4.00 | 4,980.00 3,320.00 | C▓▓▓▓▓▓▓▓ regarding PAC's response to motion for summary judgment; correspond with ▓▓▓▓▓ regarding draft of PAC's response to motion for summary judgment; review and edit brief |
| 12/18/2017 3/30/2018 | KIMAN | ANA KIM Invoice=10955164 | 3.00 3.00 | 1,440.00 1,440.00 | Research case law on trade secret issues for trial memorandum |
| 12/18/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 0.00 2.10 | 0.00 987.00 | Conduct legal citation check in support of PAC's opposition brief to PAC's motion for summary judgment; review and analyze previous filings to determine whether ATOM's exhibits supporting its motion were ever corroborated |
| 12/19/2017 3/30/2018 | KELCR | CRYSTAL BATSON Invoice=10955164 | 7.30 3.30 | 2,263.00 1,023.00 | Review trial exhibits from state court cases; m▓▓▓▓▓▓▓ regarding same; prepare motion to seal and proposed order; correspond wit▓▓▓▓▓ |
| 12/19/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 0.90 0.00 | 423.00 0.00 | Conduct legal citation check in support of PAC's opposition brief to PAC's motion for summary judgment |
| 12/19/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 7.00 0.00 | 3,290.00 0.00 | Review and revise PAC's opposition brief to PAC's motion for summary judgment in preparation of filing |
| 12/19/2017 3/30/2018 | HEATC | CAITLIN SMITH Invoice=10955164 | 3.00 0.00 | 1,410.00 0.00 | Review and revise exhibit list and citations in support of PAC's opposition brief to PAC's motion for summary judgment |

| Date | Code | Name | Hours | Amount | Description |
|------|------|------|-------|--------|-------------|
| 12/19/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 1.90<br>0.00 | 893.00<br>0.00 | Plan for and attend strategic planning conference with ▇▇▇ discuss PAC's opposition brief |
| 12/19/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.80<br>0.00 | 376.00<br>0.00 | Review and revise PAC's motion to file under seal its response in opposition to ATOM's motion for summary judgment |
| 12/19/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 8.00<br>4.00 | 6,640.00<br>3,320.00 | Review state trial court record for completeness; n▇▇▇ regarding trial logistics and preparation for trial; correspond with ATOM's counsel regarding joint request for state court hearing transcripts |
| 12/19/2017<br>3/30/2018 | KIMAN | ANA KIM<br>Invoice=10955164 | 6.60<br>2.60 | 3,168.00<br>1,248.00 | Proofread opposition to motion for summary judgment; prepare unopposed motion for leave to file under seal |
| 12/19/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 7.60<br>7.60 | 3,572.00<br>3,572.00 | Conduct legal citation check in support of PAC's opposition brief to PAC's motion for summary judgment; review and revise PAC's opposition brief to PAC's motion for summary judgment in preparation of filing; review and revise exhibit list and citations in support of PAC's opposition brief to PAC's motion for summary judgment; plan for and attend strategic planning conference wi▇▇▇ to discuss PAC's opposition brief; review and revise PAC's motion to file under seal its response in opposition to ATOM's motion for summary judgment |
| 12/20/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 5.50<br>5.50 | 4,565.00<br>4,565.00 | Revise collateral estoppel motion; transmit to ▇▇▇ for his review |
| 12/20/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.30<br>0.30 | 141.00<br>141.00 | Review legal research regarding Rule 8(c) and the requirement of asserting estoppel as an affirmative defense |
| 12/21/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 6.00<br>6.00 | 4,980.00<br>4,980.00 | Correspond with counsel regarding motion to reset date of pretrial conference; review pretrial conference date and correspond with team and client regarding same; prepare list of likely trial exhibits; review and revise motion to dismiss |
| 12/21/2017<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955164 | 0.50<br>0.50 | 155.00<br>155.00 | ▇▇▇h regarding court's preferences; correspond regarding calendar |
| 12/21/2017<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955164 | 0.70<br>0.70 | 329.00<br>329.00 | Review Local Rules regarding confidentiality submissions |
| 12/22/2017<br>3/30/2018 | GRIFN | NAADIA GRIFFIN<br>Invoice=10955164 | 2.20<br>0.00 | 297.00<br>0.00 | Cite-check motion for judgment on the pleadings |
| 12/22/2017<br>3/30/2018 | KIMAN | ANA KIM<br>Invoice=10955164 | 1.70<br>1.70 | 816.00<br>816.00 | Finalize 12(c) motion for filing; check cites and proofread |
| 12/22/2017<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955164 | 5.00<br>4.00 | 4,150.00<br>3,320.00 | Prepare and file briefs; prepare trial strategy |
| 12/22/2017<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955164 | 5.70<br>5.50 | 1,767.00<br>1,705.00 | Review, revise, cite-check case law and facts, finalize, file, and serve motion for judgment on the pleadings; correspond with▇▇▇ ▇▇▇ regarding same |
| 12/22/2017 | HEATC | CAITLIN SMITH | 2.70 | 1,269.00 | Review and revise PAC's motion for judgment on |

| Date | | Name | Work | Bill | Description |
|---|---|---|---|---|---|
| 3/30/2018 | | Invoice=10955164 | 0.00 | 0.00 | the pleadings in preparation of filing |
| 12/22/2017 | HEATC | CAITLIN SMITH | 2.00 | 940.00 | Conduct legal research regarding res judicata |
| 3/30/2018 | | Invoice=10955164 | 0.00 | 0.00 | to support PAC's motion for judgment on the pleadings |
| 12/22/2017 | HEATC | CAITLIN SMITH | 3.80 | 1,786.00 | Conduct legal and factual cite-check of PAC's |
| 3/30/2018 | | Invoice=10955164 | 0.00 | 0.00 | motion for judgment of the pleadings in preparation of filing |
| 12/22/2017 | HEATC | CAITLIN SMITH | 0.80 | 376.00 | Prepare motion for leave to file under seal |
| 3/30/2018 | | Invoice=10955164 | 0.00 | 0.00 | PAC's motion for judgment of the pleadings |
| 12/22/2017 | HEATC | CAITLIN SMITH | 6.30 | 2,961.00 | Review and revise PAC's motion for judgment on |
| 3/30/2018 | | Invoice=10955164 | 6.30 | 2,961.00 | the pleadings in preparation of filing; conduct legal research regarding res judicata to support PAC's motion for judgment on the pleadings; conduct legal and factual cite-check of PAC's motion for judgment of the pleadings in preparation of filing; prepare motion for leave to file under seal PAC's motion for judgment of the pleadings |

```
                        BILLED TOTALS: WORK:    272.60   170,181.00   104 records
                        BILLED TOTALS: BILL:    187.00   122,155.00

                        GRAND TOTALS: WORK:     272.60   170,181.00   104 records
                        GRAND TOTALS: BILL:     187.00   122,155.00
```

## Invoice Time Detail



| | | | | |
|---|---|---|---|
| **Matter Number** | 418939 | **Invoice** | 10955200 |
| **Matter Description** | PAC v. ATOM/Olstowski - 2011 | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 1/3/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.40<br>0.40 | 188.00<br>188.00 | ▬▬▬▬▬▬▬ regarding certain court procedures for Judge Hughes |
| 1/12/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 1.00<br>1.00 | 830.00<br>830.00 | Review ATOM's recent filings and report same to A. Barger |
| 1/16/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 0.10<br>0.10 | 31.00<br>31.00 | C▬▬▬▬▬▬ regarding trial preparation |
| 1/16/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 1.20<br>1.20 | 564.00<br>564.00 | Conduct legal research regarding damages for trade secrets and unfair competition cases in Texas |
| 1/17/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 1.40<br>1.40 | 658.00<br>658.00 | Conduct legal research regarding lost profit award in Texas for trade secrets and unfair competition claims |
| 1/18/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 1.00<br>1.00 | 830.00<br>830.00 | Review ATOM's reply brief; prepare correspondence to ATOM's outside counsel documenting its failure to timely serve its reply brief |
| 1/19/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.40<br>0.40 | 188.00<br>188.00 | Strategic planning meeting ▬▬▬▬▬ to discuss trial preparation tasks |
| 1/22/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 0.10<br>0.10 | 31.00<br>31.00 | Correspond with attorneys regarding upcoming deadlines |
| 1/23/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 5.00<br>4.50 | 4,150.00<br>3,735.00 | C▬▬▬▬▬ regarding research needed; prepare reply brief |
| 1/24/2018<br>3/30/2018 | KIMAN | ANA KIM<br>Invoice=10955200 | 4.80<br>4.80 | 2,304.00<br>2,304.00 | Review documents and pleadings for upcoming trial |
| 1/24/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 3.00<br>2.80 | 2,490.00<br>2,324.00 | Review research memorandum ▬▬▬▬▬, prepare reply brief |
| 1/25/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.80<br>0.80 | 376.00<br>376.00 | Conduct legal research regarding damages under Texas law for trial preparation |
| 1/25/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 5.00<br>3.50 | 4,150.00<br>2,905.00 | Edit and file PAC's reply to motion for judgment on the pleadings; forward same to client |
| 2/1/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 0.10<br>0.10 | 31.00<br>31.00 | Correspond with attorneys in preparation for trial |
| 2/2/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 0.60<br>0.60 | 186.00<br>186.00 | Review case files in anticipation of preparing trial exhibit list for trial; correspond with attorneys regarding same |
| 2/4/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 1.00<br>1.00 | 470.00<br>470.00 | Conduct legal research regarding damages under Texas law for trial preparation purposes |
| 2/5/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 1.00<br>1.00 | 470.00<br>470.00 | Conduct legal research regarding prejudgment interest for lost profit calculations in Texas for trial preparation |
| 2/6/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 1.00<br>1.00 | 310.00<br>310.00 | Prepare documents for attorney review for possible inclusion on trial exhibit list in anticipation of trial |

| Date | Code | Name | | Hours | Amount | Description |
|------|------|------|---|-------|--------|-------------|
| 2/6/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 1.30<br>0.00 | 611.00<br>0.00 | Conduct legal research regarding preinterest damages in Texas for trial preparation |
| 2/6/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.50<br>0.00 | 235.00<br>0.00 | Strategic planning conference to discuss trial preparation and exhibits |
| 2/6/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.00<br>1.80 | 0.00<br>846.00 | Conduct legal research regarding preinterest damages in Texas for trial preparation; strategic planning conference to discuss trial preparation and exhibits |
| 2/7/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.50<br>0.00 | 235.00<br>0.00 | Strategic planning conference wi█████████ to discuss trial preparation tasks and schedule |
| 2/7/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 1.90<br>1.90 | 589.00<br>589.00 | Prepare documents for S. Nichols' review for possible inclusion on trial exhibit list in anticipation of trial |
| 2/7/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 2.40<br>2.40 | 1,992.00<br>1,992.00 | Review pretrial orders and prepare trial preparation schedule; review documents that are candidates as trial exhibits; review dispositive motion briefing to identify potential trial exhibits |
| 2/7/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.90<br>0.00 | 423.00<br>0.00 | Conduct legal research regarding preinterest damages for lost profits in Texas for trial preparation purposes |
| 2/7/2018<br>3/30/2018 | GRIFN | NAADIA GRIFFIN<br>Invoice=10955200 | 1.00<br>1.00 | 135.00<br>135.00 | Prepare trial exhibits |
| 2/7/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.00<br>1.40 | 0.00<br>658.00 | Strategic planning conference with S. Nichols to discuss trial preparation tasks and schedule; conduct legal research regarding preinterest damages for lost profits in Texas for trial preparation purposes |
| 2/8/2018<br>3/30/2018 | GRIFN | NAADIA GRIFFIN<br>Invoice=10955200 | 1.10<br>1.10 | 148.50<br>148.50 | Prepare trial exhibits |
| 2/8/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 0.20<br>0.20 | 62.00<br>62.00 | Co████████████ regarding status of case in anticipation of trial |
| 2/11/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 2.30<br>0.00 | 1,081.00<br>0.00 | Prepare memorandum summarizing research on prejudgment interest and lost profits for trial preparation |
| 2/11/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 3.00<br>0.00 | 1,410.00<br>0.00 | Conduct legal research regarding lost profit prejudgment damage awards in Texas for trial preparation |
| 2/11/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.00<br>5.30 | 0.00<br>2,491.00 | Prepare memorandum summarizing research on prejudgment interest and lost profits for trial preparation; conduct legal research regarding lost profit prejudgment damage awards in Texas for trial preparation |
| 2/13/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 2.00<br>2.00 | 1,660.00<br>1,660.00 | Prepare trial schedule; prepare motion for partial summary judgment that plaintiff's available remedies exclude gross damages |
| 2/15/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 0.30<br>0.30 | 93.00<br>93.00 | Prepare i█████████████████review in anticipation of trial |
| 2/15/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 2.10<br>2.10 | 1,743.00<br>1,743.00 | Review ATOM's prior filings█████████ li███████████████████l; review Texas case law regarding availability of gross |

Case 4:12-cv-01811   Document 145-3   Filed on 09/07/18 in TXSD   Page 57 of 81

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | profits damages; prepare outline of summary judgment motion on gross profits damages |
| 2/15/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 3.70<br>0.00 | 1,739.00<br>0.00 | Review and revise memorandum summarizing damages arguments for motion for summary judgment for trial preparation |
| 2/15/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.20<br>0.00 | 94.00<br>0.00 | Strategic planning conference w████████s to discuss trial preparation tasks |
| 2/15/2018<br>3/30/2018 | GRIFN | NAADIA GRIFFIN<br>Invoice=10955200 | 1.10<br>1.10 | 148.50<br>148.50 | Prepare trial exhibits; prepare spreadsheet to log trial exhibits |
| 2/15/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 0.00<br>3.90 | 0.00<br>1,833.00 | Review and revise memorandum summarizing damages arguments for motion for summary judgment for trial preparation; strategic planning conference w██████ to discuss trial preparation tasks |
| 2/16/2018<br>3/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10955200 | 0.20<br>0.20 | 62.00<br>62.00 | Prepare information f██████ review in anticipation of trial; correspond with████ regarding same |
| 2/16/2018<br>3/30/2018 | GRIFN | NAADIA GRIFFIN<br>Invoice=10955200 | 1.80<br>1.80 | 243.00<br>243.00 | Prepare trial exhibits; prepare spreadsheet to log trial exhibits |
| 2/16/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 2.20<br>2.20 | 1,826.00<br>1,826.00 | Trial strategy planning in preparation for t███████████; prepare pretrial order materials |
| 2/25/2018<br>3/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10955200 | 3.90<br>3.90 | 1,833.00<br>1,833.00 | Prepare conclusions of law section in preparation of meeting with██████for trial preparation |
| 2/26/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 2.10<br>2.10 | 1,743.00<br>1,743.00 | Teleconference with██████regarding upcoming trial; review case law on gross and net profits as damages |
| 2/28/2018<br>3/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10955200 | 2.00<br>2.00 | 1,660.00<br>1,660.00 | Trial planning; compile pretrial order materials; review Judge Hughes' trial rules and standing orders |

| | | | |
|---|---|---|---|
| BILLED TOTALS: WORK: | 64.60 | 38,023.00 | 45 records |
| BILLED TOTALS: BILL: | 62.40 | 36,197.00 | |
| | | | |
| GRAND TOTALS: WORK: | 64.60 | 38,023.00 | 45 records |
| GRAND TOTALS: BILL: | 62.40 | 36,197.00 | |

# Invoice Time Detail



| | | | | | |
|---|---|---|---|---|---|
| **Matter Number** | 418939 | | | **Invoice** | 10962382 |
| **Matter Description** | PAC v. ATOM/Olstowski - 2011 | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/1/2018<br>4/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10962382 | 2.00<br>0.00 | 1,660.00<br>0.00 | ██████████ll regarding upcoming trial; review documents to identify trial exhibits; review prior hearing testimony of potential witnesses |
| 3/2/2018<br>4/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10962382 | 2.50<br>2.50 | 2,075.00<br>2,075.00 | Confer with █████████ regarding upcoming trial; identify potential trial exhibits; review prior deposition testimony |
| 3/5/2018<br>4/30/2018 | GRANJ | JAMES GRANT<br>Invoice=10962382 | 5.50<br>5.50 | 5,390.00<br>5,390.00 | Review background materials; meet with ████ regarding trial; begin trial preparation |
| 3/5/2018<br>4/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10962382 | 0.20<br>0.20 | 62.00<br>62.00 | Correspond with ████ in regards to preparations needed for trial |
| 3/5/2018<br>4/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10962382 | 5.50<br>5.50 | 4,565.00<br>4,565.00 | Meet with █████ regarding trial strategy, possible witnesses, and possible exhibits; ███████████er regarding trial logistics; prepare to file pro hac vice motions for trial team members; meet with M. Howell regarding res judicata and collateral estoppel issues and whether and how to present at trial; compile trial related materials in central data "room"; review and analyze Oliveaux declaration in preparation of damages defenses; correspond with opposing counsel regarding pretrial order |
| 3/5/2018<br>4/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10962382 | 1.00<br>1.00 | 470.00<br>470.00 | Manage and analyze pleadings and exhibits for creation of exhibit list in trial preparation |
| 3/6/2018<br>4/30/2018 | GRANJ | JAMES GRANT<br>Invoice=10962382 | 4.50<br>4.50 | 4,410.00<br>4,410.00 | Review hearing transcripts |
| 3/6/2018<br>4/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10962382 | 0.80<br>0.80 | 248.00<br>248.00 | █████████ in regards to preparations needed for trial; revise motions for admission pro hac vice; review local rules in anticipation of trial |
| 3/6/2018<br>4/30/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10962382 | 4.70<br>4.70 | 3,501.50<br>3,501.50 | Analyze state court and federal court pleadings, orders, and related documents in preparation for trial; communications with S. Nichols regarding same |
| 3/6/2018<br>4/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10962382 | 5.50<br>5.50 | 4,565.00<br>4,565.00 | ██████████████████████████████████████ regarding trial preparation status report; correspond with opposing counsel regarding exchanging information for pretrial order; r██████████ deposition transcript; confer with █████ regarding cross-examination ███████████; prepare exhibits list; prepare witness list |
| 3/6/2018<br>4/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10962382 | 2.50<br>0.00 | 1,175.00<br>0.00 | Review and analyze pretrial order requirements under Judge Hughes' procedures for trial preparation |
| 3/6/2018 | HEATC | CAITLIN SMITH | 1.30 | 611.00 | Review and analyze pleadings to support ██ |

| Date | Code | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 4/30/2018 | | Invoice=10962382 | 0.00 | 0.00 | ████ in trial preparation and strategy |
| 3/6/2018 | HAPAM | PAMELA HARRIS | 0.50 | 97.50 | Research examples of pretrial order submissions |
| 4/30/2018 | | Invoice=10962382 | 0.00 | 0.00 | before Judge Hughes in the Southern District of Texas for C. Kelly |
| 3/6/2018 | HAPAM | PAMELA HARRIS | 0.20 | 39.00 | Obtain Court of Appeals decision f████ |
| 4/30/2018 | | Invoice=10962382 | 0.00 | 0.00 | |
| 3/6/2018 | HAPAM | PAMELA HARRIS | 0.00 | 0.00 | Research examples of pretrial order submissions |
| 4/30/2018 | | Invoice=10962382 | 0.70 | 136.50 | before Judge Hughes in the Southern District of Texas for C. Kelly; ████ |
| 3/6/2018 | HEATC | CAITLIN SMITH | 0.00 | 0.00 | Review and analyze pretrial order requirements |
| 4/30/2018 | | Invoice=10962382 | 3.80 | 1,786.00 | under Judge Hughes' procedures for trial preparation; review and analyze pleadings to su████nt in trial preparation and strategy |
| 3/7/2018 | GRANJ | JAMES GRANT | 5.20 | 5,096.00 | Trial preparation, including continue to review |
| 4/30/2018 | | Invoice=10962382 | 5.20 | 5,096.00 | prior transcripts |
| 3/7/2018 | KELCR | CRYSTAL BATSON | 0.70 | 217.00 | Review, finalize, and file motions for |
| 4/30/2018 | | Invoice=10962382 | 0.70 | 217.00 | admission pro hac vice; correspond with attorneys regarding same |
| 3/7/2018 | HOWMA | MATTHEW HOWELL | 4.20 | 3,129.00 | Analyze depositions, state court and federal |
| 4/30/2018 | | Invoice=10962382 | 4.20 | 3,129.00 | court pleadings, orders, and related documents in preparation for trial; communicate wi████ ████rding same; communicate with S. ████ ████regarding trial strategy |
| 3/7/2018 | NICHS | SHANE NICHOLS | 6.50 | 5,395.00 | Meet with ████████████ell to discuss |
| 4/30/2018 | | Invoice=10962382 | 6.50 | 5,395.00 | trial strategy and tasks; meet wi████ regarding cross examination of F. Olstowski and general trial strategy; confer wi████ regarding exhibits for trial; correspond with opposing counsel regarding pretrial order; review hearing transcripts; review damages documents to be introduced as evidence; review state court orders and stipulation; review Heraeus documents; review deposition transcripts |
| 3/7/2018 | HEATC | CAITLIN SMITH | 0.50 | 235.00 | Review and analyze pretrial order requirements |
| 4/30/2018 | | Invoice=10962382 | 0.00 | 0.00 | under J. Hughes' procedures for trial preparation |
| 3/7/2018 | HEATC | CAITLIN SMITH | 0.50 | 235.00 | Conduct legal research regarding disgorgement |
| 4/30/2018 | | Invoice=10962382 | 0.00 | 0.00 | of lost profits for trial preparation |
| 3/7/2018 | HEATC | CAITLIN SMITH | 0.00 | 0.00 | Review and analyze pretrial order requirements |
| 4/30/2018 | | Invoice=10962382 | 1.00 | 470.00 | under J. Hughes' procedures for trial preparation; conduct legal research regarding disgorgement of lost profits for trial preparation |
| 3/8/2018 | GRANJ | JAMES GRANT | 3.50 | 3,430.00 | Review pretrial conference transcripts and |
| 4/30/2018 | | Invoice=10962382 | 3.50 | 3,430.00 | continue trial preparation |
| 3/8/2018 | KIMAN | ANA KIM | 5.90 | 2,832.00 | Research and compose brief overview of Texas |
| 4/30/2018 | | Invoice=10962382 | 5.90 | 2,832.00 | Trade Secrets misappropriation damages, with emphasis on damages apportionment t████ |
| 3/8/2018 | HEATC | CAITLIN SMITH | 1.80 | 846.00 | Conduct legal research regarding disgorgement |
| 4/30/2018 | | Invoice=10962382 | 0.00 | 0.00 | of lost profits for trial preparation |

Invoice Time Detail

| Date | Code | Name | Hours | Amount | Description |
|------|------|------|-------|--------|-------------|
| 3/8/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 2.50 0.00 | 1,175.00 0.00 | Review and analyze Judge Hughes' trial procedures for pretrial order preparation |
| 3/8/2018 4/30/2018 | NICHS | SHANE NICHOLS Invoice=10962382 | 7.00 7.00 | 5,810.00 5,810.00 | M███████████████████ to discuss trial strategy and tasks; prepare direct testimony witness list and outlines; confer with█████████regarding witnesses for trial; correspond with opposing counsel regarding pretrial order; review hearing transcripts; review Heraeus documents; review deposition transcripts |
| 3/8/2018 4/30/2018 | HOWMA | MATTHEW HOWELL Invoice=10962382 | 0.40 0.40 | 298.00 298.00 | Communications with████████nd related analysis concerning damages issues and related case law |
| 3/8/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 0.00 4.30 | 0.00 2,021.00 | Conduct legal research regarding disgorgement of lost profits for trial preparation; review and analyze Judge Hughes' trial procedures for pretrial order preparation |
| 3/9/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 1.40 1.40 | 658.00 658.00 | Strategic planning conference with trial team and local counsel to discuss trial tasks |
| 3/9/2018 4/30/2018 | GRANJ | JAMES GRANT Invoice=10962382 | 2.50 2.50 | 2,450.00 2,450.00 | C████████████████████ continue trial preparation |
| 3/9/2018 4/30/2018 | KELCR | CRYSTAL BATSON Invoice=10962382 | 0.50 0.50 | 155.00 155.00 | █████████████████regarding upcoming trial |
| 3/9/2018 4/30/2018 | NICHS | SHANE NICHOLS Invoice=10962382 | 7.00 6.70 | 5,810.00 5,561.00 | ████████████████████████. Ki████████████ l to discuss trial strategy and pretrial conference; prepare direct testimony witness list and outlines; confer with█████garding witness preparation for trial; correspond with opposing counsel regarding pretrial order; review hearing transcripts; review Heraeus documents; review deposition transcripts; prepare for direct examination of PAC witnesses |
| 3/10/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 1.00 1.00 | 470.00 470.00 | Review and analyze hearing transcripts from previous pretrial conferences in anticipation of trial |
| 3/10/2018 4/30/2018 | HOWMA | MATTHEW HOWELL Invoice=10962382 | 2.50 2.50 | 1,862.50 1,862.50 | Analyze prior court hearings and testimony |
| 3/11/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 1.40 1.40 | 658.00 658.00 | Conduct legal research regarding net profits in disgorgement context for trial preparation to support█████ |
| 3/11/2018 4/30/2018 | HOWMA | MATTHEW HOWELL Invoice=10962382 | 1.50 1.50 | 1,117.50 1,117.50 | Analyze prior court hearings and testimony; communications with████████regarding same |
| 3/12/2018 4/30/2018 | GRANJ | JAMES GRANT Invoice=10962382 | 2.90 2.90 | 2,842.00 2,842.00 | Review F. Olstowski deposition; trial preparation |
| 3/12/2018 4/30/2018 | KIMAN | ANA KIM Invoice=10962382 | 3.00 3.00 | 1,440.00 1,440.00 | Conduct additional research on trade secrets misappropriation damages |
| 3/12/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 4.20 0.00 | 1,974.00 0.00 | Prepare legal research memorandum summarizing lost profits research in context of disgorgement damages theory under Texas law |
| 3/12/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 1.00 0.00 | 470.00 0.00 | Communicate with█████t regarding lost profits damages research for trial preparation |
| 3/12/2018 | HEATC | CAITLIN SMITH | 0.00 | 0.00 | Prepare legal research memorandum summarizing |

Invoice Time Detail

| Date | Code | Name | | Hours | Amount | Description |
|------|------|------|--|-------|--------|-------------|
| 4/30/2018 | | | Invoice=10962382 | 5.20 | 2,444.00 | lost profits research in context of disgorgement damages theory under Texas law; communicate ▮▮▮▮ regarding lost profits damages research for trial preparation |
| 3/13/2018 4/30/2018 | KELCR | CRYSTAL BATSON | Invoice=10962382 | 1.20 1.20 | 372.00 372.00 | Prepare information for attorney review in anticipation of trial; cor▮▮▮▮▮▮th regarding same |
| 3/13/2018 4/30/2018 | HEATC | CAITLIN SMITH | Invoice=10962382 | 1.50 1.50 | 705.00 705.00 | Review and analyze recent pretrial orders submitted before Judge Hughes in anticipation of preparing pretrial order |
| 3/13/2018 4/30/2018 | HOWMA | MATTHEW HOWELL | Invoice=10962382 | 4.40 4.40 | 3,278.00 3,278.00 | Analyze case law concerning damages and misappropriation of public information; communications with team regarding same; prepare and revise pretrial order |
| 3/14/2018 4/30/2018 | GRANJ | JAMES GRANT | Invoice=10962382 | 1.40 1.40 | 1,372.00 1,372.00 | ▮▮▮▮ounsel regarding jurisdiction; trial preparation |
| 3/14/2018 4/30/2018 | KELCR | CRYSTAL BATSON | Invoice=10962382 | 0.70 0.70 | 217.00 217.00 | Prepare information for attorney review in anticipation of trial; ▮▮▮▮th regarding same; prepare registrations for cm and ▮▮▮▮ |
| 3/14/2018 4/30/2018 | NICHS | SHANE NICHOLS | Invoice=10962382 | 3.50 3.50 | 2,905.00 2,905.00 | ▮▮▮▮ regarding possibility of appearance at trial; prepare pretrial order |
| 3/14/2018 4/30/2018 | HOWMA | MATTHEW HOWELL | Invoice=10962382 | 1.80 1.80 | 1,341.00 1,341.00 | Further revise pretrial order; analyze related documents regarding same |
| 3/15/2018 4/30/2018 | GRANJ | JAMES GRANT | Invoice=10962382 | 1.50 1.50 | 1,470.00 1,470.00 | Trial preparation |
| 3/15/2018 4/30/2018 | KELCR | CRYSTAL BATSON | Invoice=10962382 | 1.10 1.10 | 341.00 341.00 | C▮▮▮▮▮n▮▮▮ regarding upcoming trial logistics; prepare information for attorney review in anticipation of trial |
| 3/15/2018 4/30/2018 | NICHS | SHANE NICHOLS | Invoice=10962382 | 7.10 7.10 | 5,893.00 5,893.00 | Confer with S. Grant regarding trial strategy and Judge Hughes' Rules; prepare opening argument; prepare exhibits for opening argument; review Tanaka and other prior art documents as possible trial exhibits; prepare pretrial order; r▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ helpful testimony to b▮ |
| 3/15/2018 4/30/2018 | HEATC | CAITLIN SMITH | Invoice=10962382 | 3.30 0.00 | 1,551.00 0.00 | Conduct legal research regarding apportionment within the context of disgorgement to support Conclusions of Law |
| 3/15/2018 4/30/2018 | HEATC | CAITLIN SMITH | Invoice=10962382 | 0.70 0.00 | 329.00 0.00 | Strategic planning session with M. Howell to discuss research assignments for trial preparation |
| 3/15/2018 4/30/2018 | HEATC | CAITLIN SMITH | Invoice=10962382 | 1.90 0.00 | 893.00 0.00 | Plan and prepare for pretrial conference with ▮▮▮▮ |
| 3/15/2018 4/30/2018 | HOWMA | MATTHEW HOWELL | Invoice=10962382 | 3.40 3.40 | 2,533.00 2,533.00 | Prepare and revise pretrial order; analyze case law regarding same; analyze prior PAC briefing and hearings regarding same |
| 3/15/2018 4/30/2018 | HAPAM | PAMELA HARRIS | Invoice=10962382 | 0.60 0.60 | 117.00 117.00 | Research resources that detail damages under Texas Trade Secret misappropriation and unfair competition l▮▮▮▮ |

Case 4:12-cv-01811   Document 145-3   Filed on 09/07/18 in TXSD   Page 62 of 81

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2018<br>4/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10962382 | 0.00<br>5.90 | 0.00<br>2,773.00 | Conduct legal research regarding apportionment within the context of disgorgement to support Conclusions of Law; strategic planning session w█████████ to discuss research assignments for trial preparation; plan and prepare for pretrial conference wit█████ |
| 3/16/2018<br>4/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10962382 | 0.70<br>0.00 | 329.00<br>0.00 | Strategic planning conference wit██████████ to discuss trial preparation tasks |
| 3/16/2018<br>4/30/2018 | DOSHT | TORAL DOSHI<br>Invoice=10962382 | 0.80<br>0.80 | 156.00<br>156.00 | █████████████████ and news regarding F. Olstowski, C█████████████, and scientific articles fo██████ |
| 3/16/2018<br>4/30/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10962382 | 1.20<br>1.20 | 372.00<br>372.00 | Correspond with local counsel and litigation team regarding upcoming trial logistics; prepare information for attorney review in anticipation of trial |
| 3/16/2018<br>4/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10962382 | 6.50<br>6.50 | 5,395.00<br>5,395.00 | Prepare pretrial order; confer with█████ regarding same; prepare opening argument; prepare exhibits for opening argument; review Heraeus documents for possible trial exhibits; review technical papers and textbooks for trial exhibits to demonstrate █████████████ ██████████████████████████████████████ █████████████████ |
| 3/16/2018<br>4/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10962382 | 1.60<br>0.00 | 752.00<br>0.00 | Conduct factual research regarding F. Olstowski's presence at conferences in 2008 to |
| 3/16/2018<br>4/30/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10962382 | 5.80<br>5.80 | 4,321.00<br>4,321.00 | Finalize pretrial order; communications with team regarding same; analyze deposition transcripts and court hearings regarding same; analyze case law concerning damages and related communications |
| 3/16/2018<br>4/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10962382 | 0.00<br>2.30 | 0.00<br>1,081.00 | Strategic planning conference w████████l to discuss trial preparation tasks; conduct factual research regarding F. Olstowski's presence at conferences in 2008 to████ ████████ |
| 3/17/2018<br>4/30/2018 | NICHS | SHANE NICHOLS<br>Invoice=10962382 | 4.50<br>4.50 | 3,735.00<br>3,735.00 | Review pretrial order; prepare opening argument; prepare exhibits for opening argument; review technical papers and textbooks for trial exhibits regarding excimer technology, Krypton-Chloride light sources, and 222 nm UV fluorescence patterns |
| 3/18/2018<br>4/30/2018 | HEATC | CAITLIN SMITH<br>Invoice=10962382 | 0.70<br>0.70 | 329.00<br>329.00 | Strategic planning conference with ████████ to discuss exhibit list in preparation for trial |
| 3/19/2018<br>4/30/2018 | GRANJ | JAMES GRANT<br>Invoice=10962382 | 5.00<br>5.00 | 4,900.00<br>4,900.00 | Trial preparation meeting and continue trial preparation |
| 3/19/2018<br>4/30/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10962382 | 1.80<br>0.00 | 1,881.00<br>0.00 | Review pleadings relative to the status of the Bankruptcy case and the adversary proceedings and civil action in the district court |
| 3/19/2018<br>4/30/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10962382 | 0.30<br>0.00 | 313.50<br>0.00 | Follow on telephonic conference with █████ regarding strategies |
| 3/19/2018<br>4/30/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10962382 | 9.30<br>9.30 | 6,928.50<br>6,928.50 | Prepare for trial; attend team meeting concerning trial strategy; analyze depositions ███████████████; communications with██████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | regarding same; prepare and revise findings of fact; analyze record evidence regarding same |
| 3/19/2018 4/30/2018 | KELCR | CRYSTAL BATSON Invoice=10962382 | 0.20 0.20 | 62.00 62.00 | Correspond with ████ regarding upcoming deadlines; prepare information for attorney review |
| 3/19/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 2.00 0.00 | 940.00 0.00 | Prepare and revise conclusions of law for pretrial order |
| 3/19/2018 4/30/2018 | NICHS | SHANE NICHOLS Invoice=10962382 | 5.20 5.20 | 4,316.00 4,316.00 | Meet with J. ████ to discuss trial strategy and pretrial order; confer with opposing counsel regarding pretrial order and live witness testimony; review transcript of F. Olstowski's testimony before arbitration panel; present current version of opening argument to team for critique; teleconference with D. Oliveaux regarding trial testimony; revise opening argument presentation; review documents for additional trial exhibits |
| 3/19/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 4.30 0.00 | 2,021.00 0.00 | Review and revise exhibit list for trial preparation purposes |
| 3/19/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 1.80 0.00 | 846.00 0.00 | Prepare and revise witness list for pretrial order |
| 3/19/2018 4/30/2018 | CONNO | DENNIS CONNOLLY Invoice=10962382 | 0.00 2.10 | 0.00 2,194.50 | Review pleadings relative to the status of the Bankruptcy case and the adversary proceedings and civil action in the district court; follow on telephonic conference with J. Grant regarding strategies |
| 3/19/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 0.00 8.10 | 0.00 3,807.00 | Prepare and revise conclusions of law for pretrial order; review and revise exhibit list for trial preparation purposes; prepare and revise witness list for pretrial order |
| 3/20/2018 4/30/2018 | GRANJ | JAMES GRANT Invoice=10962382 | 4.50 4.50 | 4,410.00 4,410.00 | Trial preparation, including F. Olstowski cross exam outline; work on jurisdictional issues; work on PTO |
| 3/20/2018 4/30/2018 | KIMAN | ANA KIM Invoice=10962382 | 1.30 1.30 | 624.00 624.00 | Case law research on whether licensees have standing to bring trade secret misappropriation claim under Texas Trade Secrets law |
| 3/20/2018 4/30/2018 | HOWMA | MATTHEW HOWELL Invoice=10962382 | 9.80 9.80 | 7,301.00 7,301.00 | Prepare for trial; prepare and revise pretrial order; analyze case law on trade secrets and damages regarding same; prepare and revise proposed findings of fact; analyze deposition and hearing transcripts regarding same |
| 3/20/2018 4/30/2018 | KELCR | CRYSTAL BATSON Invoice=10962382 | 4.80 4.80 | 1,488.00 1,488.00 | Prepare and revise trial exhibit list; prepare trial exhibits for attorney review; meet and correspond with ████ regarding same |
| 3/20/2018 4/30/2018 | NICHS | SHANE NICHOLS Invoice=10962382 | 5.40 5.40 | 4,482.00 4,482.00 | Prepare and edit statement of jurisdiction for the Pretrial Order; correspond with opposing counsel regarding same; review research regarding Texas Trade Secret law - standing to assert misappropriation claim; research on subject matter jurisdiction |
| 3/21/2018 4/30/2018 | GRANJ | JAMES GRANT Invoice=10962382 | 5.00 5.00 | 4,900.00 4,900.00 | Work on PTO; work on F. Olstowski cross; work on F. Olstowski deposition designations; work on jurisdiction objection; other trial |

< 1.1 >

preparation

| Date | Code | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/21/2018 4/30/2018 | HOWMA | MATTHEW HOWELL Invoice=10962382 | 7.20 7.20 | 5,364.00 5,364.00 | Prepare for trial; analyze depositions, hearings, and related documents regarding same; prepare and revise findings of fact; prepare and revise deposition designations |
| 3/21/2018 4/30/2018 | KELCR | CRYSTAL BATSON Invoice=10962382 | 4.50 4.50 | 1,395.00 1,395.00 | Prepare and revise trial exhibit list; prepare trial exhibits for attorney review; prepare deposition designations; correspond with attorneys, ▮▮▮▮▮▮▮▮▮ regarding same |
| 3/21/2018 4/30/2018 | NICHS | SHANE NICHOLS Invoice=10962382 | 3.80 3.80 | 3,154.00 3,154.00 | Correspond with opposing counsel regarding pretrial order; review correspondence from Judge Hughes' case manager regarding rescheduling of trial and available dates; correspond with opposing counsel regarding unavailable dates for reschedule of trial; correspond with D. Oliveaux regarding cancellation of teleconference due to reschedule of trial |
| 3/21/2018 4/30/2018 | GRIFN | NAADIA GRIFFIN Invoice=10962382 | 2.40 2.40 | 324.00 324.00 | Assist with designations of deposition testimony to be used at trial; create highlighted portions of the depositions; create a list of the portions highlighted; check other Case Assistant and Paralegal's markings |
| 3/22/2018 4/30/2018 | KELCR | CRYSTAL BATSON Invoice=10962382 | 0.50 0.50 | 155.00 155.00 | Prepare information for attorney review regarding deposition designations and exhibits; meet with ▮▮▮▮▮ regarding same |
| 3/22/2018 4/30/2018 | GRIFN | NAADIA GRIFFIN Invoice=10962382 | 0.50 0.00 | 67.50 0.00 | Create deposition designations for Schmits and S. Rick |
| 3/22/2018 4/30/2018 | HOWMA | MATTHEW HOWELL Invoice=10962382 | 2.30 2.30 | 1,713.50 1,713.50 | Continue to revise and analyze related findings of fact and conclusions of law |
| 3/22/2018 4/30/2018 | NICHS | SHANE NICHOLS Invoice=10962382 | 2.20 2.20 | 1,826.00 1,826.00 | Correspond ▮▮▮▮▮▮▮ regarding postponement of trial and new proposed trial dates; correspond with opposing counsel regarding new proposed trial date; ▮▮▮▮▮▮▮▮ |
| 3/23/2018 4/30/2018 | NICHS | SHANE NICHOLS Invoice=10962382 | 3.00 3.00 | 2,490.00 2,490.00 | Correspond with opposing counsel regarding whether or not July 24-27 will work for a new trial date; correspond with G. Hassan in Judge Hughes' office regarding available date for hearing and pretrial conference; review pretrial report |
| 3/27/2018 4/30/2018 | KELCR | CRYSTAL BATSON Invoice=10962382 | 0.20 0.20 | 62.00 62.00 | Prepare information for attorney review regarding upcoming trial dates |
| 3/29/2018 4/30/2018 | HEATC | CAITLIN SMITH Invoice=10962382 | 1.60 1.60 | 752.00 752.00 | Strategic planning meeting with ▮▮▮▮▮▮▮ to discuss steps for preserving trial preparation until July 2018 |

|  |  |  |
|---|---|---|
| BILLED TOTALS: WORK: | 249.10 | 178,896.00 | 96 records |
| BILLED TOTALS: BILL: | 246.30 | 176,919.50 | |
|  |  |  |
| GRAND TOTALS: WORK: | 249.10 | 178,896.00 | 96 records |
| GRAND TOTALS: BILL: | 246.30 | 176,919.50 | |

Invoice Time Detail                                                                 Page 1 of 2

## Invoice Time Detail                                    

**Matter Number**    418939                        **Invoice**        10981616

**Matter Description**  PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 4/3/2018<br>7/27/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10981616 | 3.20<br>3.20 | 2,384.00<br>2,384.00 | Prepare pretrial order for upcoming trial; review multiple Olstowski transcripts to find support of findings of fact and conclusions of law for same |
| 4/4/2018<br>7/27/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10981616 | 1.80<br>1.80 | 1,341.00<br>1,341.00 | Review multiple Olstowski deposition and hearing transcripts to find support of findings of fact and conclusions of law for pretrial order |
| 4/5/2018<br>7/27/2018 | NICHS | SHANE NICHOLS<br>Invoice=10981616 | 2.20<br>2.20 | 1,826.00<br>1,826.00 | ▇▇▇▇▇▇▇ regarding damages trial presentation; review state court record for evidence to support attack on ATOM's gross-profits damages theory; review state court record for evidence that might be used as exhibits or demonstratives in upcoming trial |
| 4/9/2018<br>7/27/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10981616 | 0.10<br>0.00 | 31.00<br>0.00 | Correspond with attorneys regarding possible exhibits regarding damages |
| 4/9/2018<br>7/27/2018 | HEATC | CAITLIN SMITH<br>Invoice=10981616 | 0.40<br>0.00 | 188.00<br>0.00 | Review and analyze exhibit list to determine missing exhibits for trial preparation |
| 4/9/2018<br>7/27/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10981616 | 5.20<br>5.20 | 3,874.00<br>3,874.00 | Review and analyze Olstowski deposition and trial testimony to find support for pretrial order; prepare and revise summary of same for inclusion in pretrial order; evaluate for S. Nichols ATOM's various damages theories, including disgorgement, lost profits, and reasonable royalty, ▇▇▇▇▇▇ ▇▇▇▇▇ |
| 4/10/2018<br>7/27/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10981616 | 1.00<br>1.00 | 310.00<br>310.00 | Prepare documents for attorney review for possible use at trial as exhibits; confer with ▇▇▇▇▇▇s regarding same |
| 4/11/2018<br>7/27/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10981616 | 2.40<br>2.40 | 744.00<br>744.00 | Prepare documents for attorney review for possible use at trial as exhibits; confer with attorneys regarding same; review and organize older state court and arbitration materials received from archives |
| 4/11/2018<br>7/27/2018 | GRIFN | NAADIA GRIFFIN<br>Invoice=10981616 | 0.90<br>0.00 | 121.50<br>0.00 | Scan deposition documents |
| 4/12/2018<br>7/27/2018 | GRIFN | NAADIA GRIFFIN<br>Invoice=10981616 | 1.00<br>0.00 | 135.00<br>0.00 | Download and gather materials regarding F Olstowski |
| 4/12/2018<br>7/27/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10981616 | 0.80<br>0.80 | 248.00<br>248.00 | Prepare documents for attorney review for possible use at trial as exhibits; correspond with attorneys regarding same |
| 4/30/2018<br>7/27/2018 | NICHS | SHANE NICHOLS<br>Invoice=10981616 | 3.00<br>3.00 | 2,490.00<br>2,490.00 | Review materials retrieved from long-term archive storage for possible use as trial exhibits; search for physical trial exhibits, including any Heraeus excimer lamps; ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ for all possible trial witnesses, transcripts of depositions and hearing testimony from arbitration proceedings in 2007 |

BILLED TOTALS: WORK:        22.00   13,692.50   12 records

```
BILLED TOTALS: BILL:        19.60   13,217.00

GRAND TOTALS: WORK:        22.00   13,692.50   12 records
GRAND TOTALS: BILL:        19.60   13,217.00
```

Invoice Time Detail

## Invoice Time Detail



| Matter Number | 418939 | | | | Invoice | 10981617 |

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|------|----------|----------------------|-------|--------|-------------|
| 5/14/2018 | NICHS | SHANE NICHOLS | 2.00 | 1,660.00 | Prepare trail preparation calendar; confer with |
| 7/27/2018 | | Invoice=10981617 | 2.00 | 1,660.00 | ████ regarding team member conflicts |
| 5/22/2018 | NICHS | SHANE NICHOLS | 0.70 | 581.00 | Review ATOM's notice regarding a trial subpoena |
| 7/27/2018 | | Invoice=10981617 | 0.00 | 0.00 | to be served ██████████████████ |
| 5/30/2018 | NICHS | SHANE NICHOLS | 1.20 | 996.00 | Review ATOM's notice regarding a trial subpoena |
| 7/27/2018 | | Invoice=10981617 | 1.20 | 996.00 | to be serv███████████████████z ████████; review archived deposition transcripts for references t█████████ coordinate telephone interview o████████z |
| 5/31/2018 | NICHS | SHANE NICHOLS | 3.20 | 2,656.00 | Prepare trial preparation calendar for strategy |
| 7/27/2018 | | Invoice=10981617 | 3.20 | 2,656.00 | meeting on June 5; prepare slides for use as trial opening argument; confer with team members regarding status of various components of the proposed consolidated pretrial order; review case law on damages issues in connection with potential pretrial motion to exclude evidence of gross damages in the context of a bench trial |

| | BILLED TOTALS: WORK: | 7.10 | 5,893.00 | 4 records |
| | BILLED TOTALS: BILL: | 6.40 | 5,312.00 | |
| | | | | |
| | GRAND TOTALS: WORK: | 7.10 | 5,893.00 | 4 records |
| | GRAND TOTALS: BILL: | 6.40 | 5,312.00 | |

## Invoice Time Detail



| | | | | | |
|---|---|---|---|---|---|
| **Matter Number** | 418939 | | | **Invoice** | 10982466 |
| **Matter Description** | PAC v. ATOM/Olstowski - 2011 | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
|---|---|---|---|---|---|
| 6/1/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 2.50<br>2.50 | 2,075.00<br>2,075.00 | ▓▓▓▓▓▓▓▓▓▓ regarding trial subpoena ATOM served o▓▓▓▓▓▓▓▓; ▓▓▓▓▓▓ regarding additional deposition designations for pretrial order; review and revise consolidated pretrial order |
| 6/2/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 3.00<br>1.90 | 2,490.00<br>1,577.00 | Prepare for pretrial conference and opening argument |
| 6/4/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 2.50<br>2.50 | 2,075.00<br>2,075.00 | Review all pretrial conferences before Judge Hughes in connection with preparation for pretrial conference |
| 6/5/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 2.30<br>1.90 | 1,909.00<br>1,577.00 | C▓▓▓▓▓ regarding possible appearance of A. Mendez as live witness at trial; review and revise portions of pretrial order; correspond wit▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 6/6/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 2.60<br>2.60 | 2,158.00<br>2,158.00 | prepare outline of motion to dismiss on grounds of lack of subject matter jurisdiction |
| 6/7/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 2.30<br>1.80 | 1,909.00<br>1,494.00 | C▓▓▓▓▓▓▓▓ regarding information collected on A. Mendez; prepare pretrial order; coordinate pretrial and trial schedules |
| 6/8/2018<br>7/31/2018 | GRANJ | JAMES GRANT<br>Invoice-10982466 | 0.70<br>0.70 | 686.00<br>686.00 | Participate in team call regarding preparation for trial |
| 6/8/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 2.50<br>2.50 | 2,075.00<br>2,075.00 | Meet with ▓▓▓▓▓ and ▓▓▓▓▓ regarding trial strategy; prepare pretrial and trial schedules; prepare pretrial order |
| 6/8/2018<br>7/31/2018 | HOWMA | MATTHEW HOWELL<br>Invoice-10982466 | 1.30<br>1.30 | 968.50<br>968.50 | Prepare for and attend trial preparation meeting with ▓▓▓▓ and ▓▓▓▓▓ |
| 6/8/2018<br>7/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice-10982466 | 0.20<br>0.20 | 62.00<br>62.00 | Correspond with Esquire court reporting company regarding transcript from arbitration; correspond with attorneys regarding same |
| 6/11/2018<br>7/31/2018 | GRANJ | JAMES GRANT<br>Invoice-10982466 | 1.40<br>1.40 | 1,372.00<br>1,372.00 | Attend trial team meeting; review pretrial order |
| 6/11/2018<br>7/31/2018 | KIMAN | ANA KIM<br>Invoice-10982466 | 1.20<br>1.20 | 576.00<br>576.00 | Meet w▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ to discuss next steps for PAC trial preparation |
| 6/11/2018<br>7/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice-10982466 | 1.70<br>1.70 | 1,776.50<br>1,776.50 | ▓▓▓▓▓▓▓ regarding jurisdictional issues to be raised at pretrial conference; review docket and pleadings and e-mail ▓▓ regarding research |
| 6/11/2018<br>7/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice-10982466 | 0.80<br>0.80 | 836.00<br>836.00 | Follow-up review of docket on bankruptcy case |
| 6/11/2018<br>7/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice-10982466 | 0.20<br>0.20 | 62.00<br>62.00 | Correspond with N. Stallings regarding logistics for upcoming trial; prepare information for attorney review regarding same |
| 6/11/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice-10982466 | 3.30<br>3.30 | 2,739.00<br>2,739.00 | ▓▓▓▓▓▓▓▓▓▓ regarding trial dates; correspond ▓▓▓▓▓▓▓▓ regarding |

< 1.3 >

Invoice Time Detail

new trial dates and his availability for trial preparation meetings; c▇▇▇▇▇▇▇▇ regarding her research on district court subject matter jurisdiction for "related to" adversary actions, following confirmation of bankruptcy plan; con▇▇▇▇▇▇▇▇▇▇▇▇ and ▇▇▇▇ regarding scheduling teleconference regarding potential trial witness, A. Mendez

| Date | Atty | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 6/12/2018<br>7/31/2018 | KIMAN | ANA KIM<br>Invoice=10982466 | 3.80<br>(2.80) | 1,824.00<br>1,344.00 | ▇▇▇▇▇▇▇▇ and redline rates for ▇▇▇▇▇▇ to ▇▇ |
| 6/12/2018<br>7/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10982466 | 2.00<br>(2.00) | 2,090.00<br>2,090.00 | Review docket and case law regarding jurisdictional issues |
| 6/12/2018<br>7/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10982466 | 1.20<br>(1.20) | 1,254.00<br>1,254.00 | Follow-up conversation ▇▇▇▇▇▇▇s and review district court documents relative to jurisdictional issues |
| 6/12/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10982466 | 3.30<br>3.30<br>*<2.3>* | 2,739.00<br>2,739.00 | Coordinate calls with ▇▇▇▇▇▇▇▇▇▇▇ A. ▇▇▇▇ and his likely testimony; ▇▇▇▇▇▇▇ in connection with ATOM's identification of him as a trial witness; co▇▇▇▇▇▇ regarding research on subject matter jurisdiction following ATOM's bankruptcy; confer with D. Connolly regarding the federal court's possible lack of subject matter jurisdiction following ATOM's bankruptcy |
| 6/13/2018<br>7/31/2018 | KIMAN | ANA KIM<br>Invoice=10982466 | 5.30<br>(5.30) | 2,544.00<br>2,544.00 | Review bankruptcy case law regarding subject matter jurisdiction received from D. Connolly to assess our argument that the court lacks subject matter jurisdiction |
| 6/13/2018<br>7/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10982466 | 2.30<br>(2.30) | 2,403.50<br>2,403.50 | Follow-up review of case law regarding jurisdictional issues and e-mail to S. Nichols |
| 6/13/2018<br>7/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10982466 | 1.20<br>1.20 | 372.00<br>372.00 | Prepare information for attorney review in anticipation of upcoming trial |
| 6/13/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10982466 | 2.70<br>2.70 | 2,241.00<br>2,241.00 | Teleconference wit▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇prepare correspondence to ▇▇▇▇▇▇▇▇regarding planning and availability for trial; prepare opening argument |
| 6/14/2018<br>7/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10982466 | 0.90<br>0.90 | 882.00<br>882.00 | Edit pretrial order; work on trial preparation |
| 6/14/2018<br>7/31/2018 | KIMAN | ANA KIM<br>Invoice=10982466 | 4.60<br>(4.60) | 2,208.00<br>2,208.00 | Review bankruptcy cases from D. ▇▇▇▇▇▇, and S. ▇▇▇▇▇ regarding related-to jurisdiction; prepare case summaries and analysis based on review |
| 6/14/2018<br>7/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10982466 | 1.90<br>1.90 | 589.00<br>589.00 | ▇▇▇▇ with S. Nichols and A. Mitchell regarding trial preparation; prepare information for attorney review in anticipation of upcoming trial |
| 6/14/2018<br>7/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10982466 | 1.70<br>(1.70) | 1,776.50<br>1,776.50 | Review district court pleadings |
| 6/14/2018<br>7/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10982466 | 4.10<br>3.90<br>*<2.9>* | 3,403.00<br>3,237.00 | Prepare strategy for pretrial conference to move to dismiss for lack of subject matter jurisdiction, following termination of bankruptcy proceedings; review case law regarding same; negotiate with ▇▇▇▇▇▇ regarding logistics of preparing and exchanging |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | information for consolidated pretrial order; meet with trial paralegal regarding finalizing trial logistics; prepare arguments for pretrial conference |
| 6/15/2018 7/31/2018 | KIMAN | ANA KIM Invoice=10982466 | 4.40 4.40 | 2,112.00 2,112.00 | Prepare case summaries and analyses pertaining to issue of related-to jurisdiction for bankruptcy case law sent ■■■ |
| 6/15/2018 7/31/2018 | KELCR | CRYSTAL BATSON Invoice=10982466 | 0.10 0.10 | 31.00 31.00 | Prepare information for attorney review in anticipation of upcoming trial |
| 6/15/2018 7/31/2018 | CONNO | DENNIS CONNOLLY Invoice=10982466 | 1.60 1.60 | 1,672.00 1,672.00 | Review district court pleadings; confer wi■■■ |
| 6/15/2018 7/31/2018 | NICHS | SHANE NICHOLS Invoice=10982466 | 2.30 2.30 | 1,909.00 1,909.00 | Correspond with ■■■ search state court record for depositions and ■■■ |
| 6/18/2018 7/31/2018 | GRANJ | JAMES GRANT Invoice=10982466 | 0.90 0.90 | 882.00 882.00 | Review prior trial preparation materials |
| 6/18/2018 7/31/2018 | NICHS | SHANE NICHOLS Invoice=10982466 | 3.10 3.10 | 2,573.00 | ■■■ teleconference in preparation for trial; confer with ■■■ regarding district court subject matter jurisdiction for "related to" adversary actions after termination of bankruptcy proceeding; correspond with ■■■ regarding dates for exchanging pretrial order components, including trial exhibits, trial witnesses, and deposition designations; revise pretrial order |
| 6/19/2018 7/31/2018 | GRANJ | JAMES GRANT Invoice=10982466 | 1.80 1.80 | 1,764.00 1,764.00 | Trial preparation, including review of state court transcripts |
| 6/19/2018 7/31/2018 | CONNO | DENNIS CONNOLLY Invoice=10982466 | 2.20 2.20 | 2,299.00 2,299.00 | Review materials and telephonic conference regarding briefing of jurisdictional issues |
| 6/19/2018 7/31/2018 | KELCR | CRYSTAL BATSON Invoice=10982466 | 2.00 2.00 | 620.00 620.00 | Prepare information for attorney review in anticipation of upcoming trial |
| 6/19/2018 7/31/2018 | NICHS | SHANE NICHOLS Invoice=10982466 | 1.70 1.70 | 1,411.00 1,411.00 | Teleconference with ■■■ regarding possible difficulty created by Enron case in connection with our theory of post-bankruptcy lack of subject matter jurisdiction; review Enron and related cases |
| 6/20/2018 7/31/2018 | GRANJ | JAMES GRANT Invoice=10982466 | 2.70 2.70 | 2,646.00 2,646.00 | Trial preparation, i■■■ deposition and in■■■ |
| 6/20/2018 7/31/2018 | KELCR | CRYSTAL BATSON Invoice=10982466 | 0.60 0.60 | 186.00 186.00 | Prepare materials for attorney review in anticipation of trial |
| 6/20/2018 7/31/2018 | HOWMA | MATTHEW HOWELL Invoice=10982466 | 1.00 1.00 | 745.00 745.00 | Revise draft pretrial order |
| 6/20/2018 7/31/2018 | NICHS | SHANE NICHOLS Invoice=10982466 | 2.50 2.50 | 2,075.00 2,075.00 | Teleconference with ■■■ prepare for same; correspond ■■■ ■■■ regarding spreadsheet; ■■■ regarding bankruptcy's impact on subject matter jurisdiction |
| 6/21/2018 7/31/2018 | GREAL | ANTHONY GREENE Invoice=10982466 | 3.20 3.20 | 1,872.00 1,872.00 | Bankruptcy law research regarding subject matter jurisdiction |
| 6/21/2018 | KELCR | CRYSTAL BATSON |  | 0.10 | Prepare information for attorney review in |

< 2.1 >

Invoice Time Detail                                                                                           Page 4 of 5

| Date | Initials | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 7/31/2018 | | | 0.10 | 31.00 | anticipation of trial |
| 6/22/2018 | GREAL | ANTHONY GREENE | 1.70 | 994.50 | Bankruptcy research for ████████ regarding |
| 7/31/2018 | | Invoice=10982466 | 1.70 | 994.50 | subject matter jurisdiction |
| 6/22/2018 | KELCR | CRYSTAL BATSON | 0.60 | 186.00 | Prepare information for attorney review in |
| 7/31/2018 | | Invoice=10982466 | 0.60 | 186.00 | anticipation of upcoming trial |
| 6/22/2018 | HOWMA | MATTHEW HOWELL | 1.40 | 1,043.00 | Revise draft pretrial order |
| 7/31/2018 | | Invoice=10982466 | 1.40 | 1,043.00 | |
| 6/24/2018 | GREAL | ANTHONY GREENE | 1.90 | 1,111.50 | Bankruptcy research regarding lack of subject |
| 7/31/2018 | | Invoice=10982466 | 1.90 | 1,111.50 | matter jurisdiction |
| 6/24/2018 | NICHS | SHANE NICHOLS | 3.00 | 2,490.00 | C█████████████████████████ |
| 7/31/2018 | | Invoice=10982466 | 2.80 | 2,324.00 | transcript and possible trial testimony; correspond w████████████; █████ Mendez t███████████████ony; prepare opening argument for trial |
| 6/25/2018 | GREAL | ANTHONY GREENE | 0.60 | 351.00 | Confer wit█████ regarding "related to" |
| 7/31/2018 | | Invoice=10982466 | 0.60 | 351.00 | jurisdiction |
| 6/25/2018 | GREAL | ANTHONY GREENE | 1.10 | 643.50 | Review relevant documents from ATOM bankruptcy |
| 7/31/2018 | | Invoice=10982466 | 1.10 | 643.50 | case; confer with ████ regarding potential jurisdictional arguments; review ATOM's confirmed plan for potential issues related to same |
| 6/25/2018 | KELCR | CRYSTAL BATSON | 3.30 | 1,023.00 | Prepare information and materials for attorney |
| 7/31/2018 | | Invoice=10982466 | 3.30 | 1,023.00 | review in anticipation of trial; correspond with ████████ regarding same |
| 6/25/2018 | HOWMA | MATTHEW HOWELL | 0.40 | 298.00 | C████████████s concerning trial |
| 7/31/2018 | | Invoice=10982466 | 0.40 | 298.00 | strategy; related analysis |
| 6/25/2018 | KIMAN | ANA KIM | 0.70 | 336.00 | Confer with █████ regarding the application |
| 7/31/2018 | | Invoice=10982466 | 0.70 | 336.00 | of select bankruptcy cases on potential 12(b)(1) motion to dismiss |
| 6/25/2018 | KIMAN | ANA KIM | 0.80 | 384.00 | Correspond with ███████████████ |
| 7/31/2018 | | Invoice=10982466 | 0.80 | 384.00 | regarding 12(b)(1) motion to dismiss |
| 6/25/2018 | NICHS | SHANE NICHOLS | 2.10 | 1,743.00 | Correspond with ████████ regarding possible |
| 7/31/2018 | | Invoice=10982466 | 2.10 | 1,743.00 | testimony of A. Mendez; review and revise pretrial order; correspond with opposing counsel regarding timing of exchanging information for pretrial order |
| 6/27/2018 | KIMAN | ANA KIM | 0.40 | 192.00 | Confer with A. Greene regarding bankruptcy case |
| 7/31/2018 | | Invoice=10982466 | 0.40 | 192.00 | research and analysis for 12(b)(1) motion to dismiss |
| 6/27/2018 | NICHS | SHANE NICHOLS | 2.90 | 2,407.00 | Correspond wit██████ regarding possible trial |
| 7/31/2018 | | Invoice=10982466 | 2.90 | 2,407.00 | testimony o████████████ correspond with ███ ██████████████/ regarding bankruptcy research on Enron case in connection with lack of subject matter jurisdiction; prepare opening argument and direct testimony outlines; confer with local counsel regarding pretrial logistics; confer with opposing counsel regarding same |
| 6/29/2018 | KIMAN | ANA KIM | 0.20 | 96.00 | ████████████████████████regarding |
| 7/31/2018 | | Invoice=10982466 | 0.20 | 96.00 | motion to dismiss bankruptcy research |
| 6/29/2018 | HOWMA | MATTHEW HOWELL | 0.80 | 596.00 | Revise pretrial order |
| 7/31/2018 | | Invoice=10982466 | 0.80 | 596.00 | |

< 1.9 >

Invoice Time Detail                                                        Page 5 of 5

| 6/29/2018 | GREAL | ANTHONY GREENE | 2.90 | 1,696.50 | Review of bankruptcy filings and pertinent |
| 7/31/2018 | | Invoice=10982466 | 2.90 | 1,696.50 | additional cases per conversation w████████ |

| 6/30/2018 | GREAL | ANTHONY GREENE | 1.20 | 702.00 | Bankruptcy research regarding lack of subject |
| 7/31/2018 | | Invoice=10982466 | 1.20 | 702.00 | matter jurisdiction |

BILLED TOTALS: WORK:   119.70   87,216.00   63 records
BILLED TOTALS: BILL:   116.30   84,744.00

GRAND TOTALS: WORK:   119.70   87,216.00   63 records
GRAND TOTALS: BILL:   116.30   84,744.00

## Invoice Time Detail



| **Matter Number** | 418939 | | **Invoice** | 10989374 |
| --- | --- | --- | --- | --- |

**Matter Description** PAC v. ATOM/Olstowski - 2011

| Date | Initials | Name / Invoice Number | Hours | Amount | Description |
| --- | --- | --- | --- | --- | --- |
| 7/2/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 1.50<br>1.50 | 720.00<br>720.00 | Conversation ▬▬▬▬ regarding bankruptcy jurisdiction and Motion to Dismiss; prepare memorandum ▬▬▬▬ summarizing conclusions |
| 7/5/2018<br>8/31/2018 | GREAL | ANTHONY GREENE<br>Invoice=10989374 | 1.50<br>1.50 | 877.50<br>877.50 | Bankruptcy research; r▬▬▬▬s legal summary and discuss same |
| 7/5/2018<br>8/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10989374 | 1.30<br>1.30 | 1,358.50<br>1,358.50 | Review of docket and materials relative to District Court litigation regarding legal arguments on lack of subject matter jurisdiction |
| 7/5/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 5.30<br>5.30 | 2,544.00<br>2,544.00 | Write-up legal standard of Motion to Dismiss after speaking with ▬▬▬▬ ▬▬ and online for sample Motions to Dismiss in Southern District of Texas |
| 7/6/2018<br>8/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10989374 | 3.50<br>3.50 | 3,657.50<br>3,657.50 | Review arguments relative to subject matter jurisdiction; telephonic conference with ▬▬▬ ▬▬ regarding same; prepare e-mail relative to additional arguments and thoughts about jurisdictional positioning |
| 7/6/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 4.30<br>3.70 | 3,569.00<br>3,071.00 | Prepare motion to dismiss for lack of subject matter jurisdiction; confer with ▬▬▬ ▬▬ regarding same; prepare motion in limine; prepare pretrial order |
| 7/9/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 1.80<br>1.80 | 1,764.00<br>1,764.00 | Trial preparation; r▬▬▬▬ excerpt pretrial conference excerpts; review pertinent case law on trade secrets |
| 7/9/2018<br>8/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10989374 | 2.80<br>2.80 | 868.00<br>868.00 | Prepare trial exhibits, deposition designations, and witness list for attorney review; correspond with attorneys regarding preparation for trial |
| 7/9/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 7.20<br>6.10 | 5,976.00<br>5,063.00 | ▬▬▬▬t regarding trial; correspond w▬▬▬▬ regarding negotiations with ATOM regarding the trial testimony it intends to elicit from ▬▬▬▬ teleconference ▬▬▬▬ regarding same; confer w▬▬▬▬ regarding preparation of exhibit list, witness list, and deposition designations with ATOM; ▬▬▬▬. forward documents ▬▬▬▬ regarding same; correspond with ▬▬▬ and ▬▬▬ regarding deposition designations and exhibits ▬▬▬▬, correspond with T. Joseph requesting a detailed description of the testimony ATOM plans to elicit at trial ▬▬▬▬y |
| 7/10/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 1.50<br>1.50 | 1,470.00<br>1,470.00 | Trial preparation |
| 7/10/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 7.60<br>6.50 | 6,308.00<br>5,395.00 | Correspond with ▬▬▬▬ regarding the live testimony at trial of A. Mendez, J. Goudy, and C. Wells; c▬▬▬▬ ▬▬ regarding |

< 1.57

Invoice Time Detail

|  |  |  |  |  | same; prepare for pretrial conference arguments; prepare PAC's motion to dismiss for lack of post-confirmation subject matter jurisdiction; confer with team regarding same; prepare motions to exclude |
|---|---|---|---|---|---|
| 7/11/2018 8/31/2018 | CONNO | DENNIS CONNOLLY Invoice=10989374 | 1.50 1.50 | 1,567.50 1,567.50 | Review and comment on motion to dismiss for lack of subject matter jurisdiction |
| 7/11/2018 8/31/2018 | KIMAN | ANA KIM Invoice=10989374 | 4.80 4.80 | 2,304.00 2,304.00 | Review motion to dismiss and provide comments; research case law on whether a plaintiff may be able to amend complaint to properly plead jurisdiction after being put on notice of the jurisdictional deficiency, 5 years later |
| 7/11/2018 8/31/2018 | NICHS | SHANE NICHOLS Invoice=10989374 | 8.30 7.10 | 6,889.00 5,893.00 | Teleconference w██████████regarding trial logistics and pretrial order; correspond with ████████████regarding whether PAC's limited or general partners are residents of Texas; review pretrial order from ATOM; c███████████ regarding document from the Texas Secretary of State and diversity of citizenship jurisdiction analysis; correspond wit██████████nd team regarding motion to dismiss; meet wit████████████regarding witness and exhibit lists; correspond wit██████████t regarding ATOM's pretrial order and the exchanging of witness lists, exhibit lists, and deposition designations; correspond██████████ regarding opening argument and likely pretrial conference format |
| 7/11/2018 8/31/2018 | GRANJ | JAMES GRANT Invoice=10989374 | 3.00 3.00 | 2,940.00 2,940.00 | Trial preparation |
| 7/11/2018 8/31/2018 | HOWMA | MATTHEW HOWELL Invoice=10989374 | 0.30 0.00 | 223.50 0.00 | Communications wi████████████regarding trial schedule and a motion to exclude damages theories |
| 7/12/2018 8/31/2018 | NICHS | SHANE NICHOLS Invoice=10989374 | 8.50 7.20 | 7,055.00 5,976.00 | Correspond wit██████████████████ ████████████████████████████████ ████████████████████████ correspond with A██████████regarding subject matter jurisdiction; correspond with ██████ regarding parties exchange of exhibit list, witness lists, deposition designations, uncontested facts, contested facts, and contested conclusions of law; correspond with █████████████regarding opening argument; review ATOM's Exhibit List and Witness List; meet with PAC team██████████████████████████ ATOM's attorney to attest to fees of the firm; correspond with PAC team regarding exhibit list and witness list; correspond wit██████████ regarding research for orders of Judge Hughes' granting motions to exclude evidence and testimony or exhibits at trial; prepare for pretrial conference |
| 7/12/2018 8/31/2018 | KIMAN | ANA KIM Invoice=10989374 | 1.80 0.00 | 864.00 0.00 | Search for orders by Judge Hughes that grant motions to exclude testimony and exhibits |
| 7/12/2018 8/31/2018 | KIMAN | ANA KIM Invoice=10989374 | 1.00 0.00 | 480.00 0.00 | Planning conference v██████████to discuss items that must be completed for pretrial conference on July 17 |
| 7/12/2018 | KELCR | CRYSTAL BATSON | 1.90 | 589.00 | Prepare materials and exhibits for attorney |

< 1.2 >

| Date | Code | Name | Hours | Amount | Description |
|---|---|---|---|---|---|
| 8/31/2018 | | | 1.90 | 589.00 | review in anticipation of upcoming trial; correspond with attorneys regarding same |
| 7/12/2018 | GREAL | ANTHONY GREENE | 3.30 | 1,930.50 | Bankruptcy research |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | |
| 7/12/2018 | HOWMA | MATTHEW HOWELL | 2.20 | 1,639.00 | Finalize witness and exhibit lists; prepare and revise proposed pretrial order contentions and statement of the case; analyze deposition transcripts regarding same; meet with ▮▮▮▮ concerning pretrial strategy and action items |
| 8/31/2018 | | Invoice=10989374 | 2.20 | 1,639.00 | |
| 7/12/2018 | KIMAN | ANA KIM | 0.00 | 0.00 | Search for orders by Judge Hughes that grant motions to exclude testimony and exhibits; planning conference with ▮▮▮▮ to discuss items that must be completed for pretrial conference on July 17 |
| 8/31/2018 | | Invoice=10989374 | 2.80 | 1,344.00 | |
| 7/13/2018 | MINNI | AVERY MINNICK | 5.40 | 729.00 | Attempt to locate, organize, and prepare documents for attorney use |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | |
| 7/13/2018 | BECSA | SAM BECK | 4.20 | 567.00 | Organize documents for attorney use |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | |
| 7/13/2018 | KIMAN | ANA KIM | 1.00 | 480.00 | Prepare proposed orders for pre-trial motions to exclude |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | |
| 7/13/2018 | KIMAN | ANA KIM | 1.70 | 816.00 | Finish outline to potential rebuttal to diversity jurisdiction argument in response to motion to dismiss |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | |
| 7/13/2018 | NICHS | SHANE NICHOLS | 7.90 | 6,557.00 | Prepare for pretrial conference; prepare motion to dismiss for lack of subject matter jurisdiction; confer with ▮▮▮▮ regarding bankruptcy-related subject matter jurisdiction; correspond with ▮▮▮▮ regarding parties exchange of pretrial order materials; review and edit PAC's exhibit list, witness list, and deposition designations; prepare list of uncontested facts; prepare body of pretrial order; ▮▮▮▮ regarding Judge Hughes' preferences regarding pretrial order; review ATOM's Exhibit List and Witness List; meet with PAC team regarding trial preparation and logistics; confer with PAC team regarding additions to PAC's exhibit list and witness list; ▮▮▮▮ regarding research on Judge Hughes' prior orders granting motions to exclude evidence at trial; prepare for pretrial conference |
| 8/31/2018 | | Invoice=10989374 | 6.70 | 5,561.00 | |
| 7/13/2018 | KELCR | CRYSTAL BATSON | 0.90 | 279.00 | Prepare materials and exhibits for attorney review in anticipation of upcoming trial; correspond with attorneys regarding same |
| 8/31/2018 | | Invoice=10989374 | 0.90 | 279.00 | |
| 7/13/2018 | GREAL | ANTHONY GREENE | 1.40 | 819.00 | Pendant jurisdiction research per e-mail from ▮▮▮▮ |
| 8/31/2018 | | Invoice=10989374 | 1.40 | 819.00 | |
| 7/13/2018 | HOWMA | MATTHEW HOWELL | 4.30 | 3,203.50 | Prepare and revise motion to exclude; analyze case law and court hearing transcripts regarding same; communications with ▮▮▮▮ regarding same; prepare and revise contentions and statement of the case in pretrial order |
| 8/31/2018 | | Invoice=10989374 | 4.30 | 3,203.50 | |
| 7/13/2018 | KIMAN | ANA KIM | 0.00 | 0.00 | Prepare proposed orders for pre-trial motions to exclude; finish outline to potential rebuttal to diversity jurisdiction argument in |
| 8/31/2018 | | Invoice=10989374 | 2.70 | 1,296.00 | |

< 1.7 >

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | response to motion to dismiss |
| 7/14/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 6.20<br>6.20 | 2,976.00<br>2,976.00 | Cite-check Findings of Fact and identify citations that are not listed in the exhibit list |
| 7/14/2018<br>8/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10989374 | 4.40<br>4.40 | 1,364.00<br>1,364.00 | Prepare materials and exhibits for attorney review in anticipation of upcoming trial; correspond with attorneys regarding same |
| 7/14/2018<br>8/31/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10989374 | 4.20<br>4.20 | 3,129.00<br>3,129.00 | Prepare and revise proposed pretrial order and supporting documents, including witness list, exhibit list, deposition designations, findings of fact and conclusions of law, and proposed stipulated facts; communications with team regarding same; analyze related documents; analyze Olstowski proposed exhibits concerning objections |
| 7/14/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 8.00<br>6.80 | 6,640.00<br>5,644.00 | Correspond with PAC team regarding pretrial order; review and revise pretrial order; correspond with ATOM and forward PAC's admissions of fact and witness list; correspond wi██ ████████████████ ██. ██████ regarding PAC's trial exhibits; prepare motions to exclude and to dismiss |
| 7/15/2018<br>8/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10989374 | 3.50<br>3.50 | 1,085.00<br>1,085.00 | Prepare materials and exhibits for attorney review in anticipation of upcoming trial; correspond with attorneys regarding same |
| 7/15/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 8.00<br>6.80 | 6,640.00<br>5,644.00 | Prepare motion to dismiss; review the bases of ATOM's attempts to introduce of evidence to prove gross profits damages; correspond with██ ████ regarding deposition designations and to confirm that the parties have -- in compliance with Judge Hughes' Procedures -- agreed to submit deposition testimony at trial, instead of live testimony; prepare and revise motion to exclude witnesses; c███████████████ regarding preparation for pretrial conference |
| 7/16/2018<br>8/31/2018 | MINNI | AVERY MINNICK<br>Invoice=10989374 | 2.20<br>0.00 | 297.00<br>0.00 | File management, organize, and maintain client materials for attorney use |
| 7/16/2018<br>8/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10989374 | 6.80<br>6.80 | 2,108.00<br>2,108.00 | Prepare materials and exhibits for attorney review in anticipation of upcoming trial; correspond with attorneys regarding same |
| 7/16/2018<br>8/31/2018 | BECSA | SAM BECK<br>Invoice=10989374 | 1.00<br>0.00 | 135.00<br>0.00 | Review documents for attorney use |
| 7/16/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 8.00<br>8.00 | 7,840.00<br>7,840.00 | Prepare for pretrial conference |
| 7/16/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 9.70<br>9.70 | 4,656.00<br>4,656.00 | Cite-check motions to exclude, Admissions of Fact, and Contested Facts for PAC's pretrial order; compare joint pretrial order to PAC's Admissions of Fact in order to form Contested Facts; edit Motion to Dismiss for pendent jurisdiction and Enron |
| 7/16/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 0.20<br>0.00 | 96.00<br>0.00 | ████████████to discuss damages packet for damages expert |
| 7/16/2018<br>8/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10989374 | 0.20<br>0.00 | 209.00<br>0.00 | Brief review of status of brief in connection with the summary of the subject matter |

⟨1.7⟩

jurisdiction issues

| 7/16/2018 | CONNO | DENNIS CONNOLLY | 2.20 | 2,299.00 | Follow-up work on review of subject matter |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | jurisdiction issues |

| 7/16/2018 | CONNO | DENNIS CONNOLLY | 1.50 | 1,567.50 | Additional review of cases relative to |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | jurisdictional issues, including pending |
| | | | | | jurisdiction |

| 7/16/2018 | NICHS | SHANE NICHOLS | 14.50 | 12,035.00 | Finalize and file joint proposed pretrial |
| 8/31/2018 | | Invoice=10989374 | 12.30 | 10,209.00 | order; finalize and file all pretrial motions; |

correspond with ▮▮▮▮▮ regarding testimony at trial; teleconference with ▮ review deposition excerpts for ▮ ▮▮▮▮▮ from ATOM; review and revise deposition designations and review ATOM's; review and revise PAC's motion to dismiss for lack of subject matter jurisdiction, motion to exclude testimony of new witnesses, motions to exclude, and the current docket report; ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ er

| 7/16/2018 | HOWMA | MATTHEW HOWELL | 8.50 | 6,332.50 | Finalize pretrial order and supporting |
| 8/31/2018 | | Invoice=10989374 | 8.50 | 6,332.50 | documents, including deposition designations |

and findings of fact and conclusions of law; communications with team regarding same; analyze case law concerning damages and disclosure issues; communications ▮▮▮▮▮ ▮▮▮▮s regarding same

| 7/16/2018 | GREAL | ANTHONY GREENE | 2.50 | 1,462.50 | Review research notes; discuss same with ▮▮▮ |
| 8/31/2018 | | Invoice=10989374 | 2.50 | 1,462.50 | ▮▮▮▮▮▮m; prepare e-mail to ▮▮▮▮ |

summarizing additional arguments for brief

| 7/16/2018 | GREAL | ANTHONY GREENE | 0.90 | 526.50 | Bankruptcy research |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | |

| 7/16/2018 | CONNO | DENNIS CONNOLLY | 0.00 | 0.00 | Brief review of status of brief in connection |
| 8/31/2018 | | Invoice=10989374 | (3.90) | 4,075.50 | with the summary of the subject matter |

jurisdiction issues; follow-up work on review of subject matter jurisdiction issues; additional review of cases relative to jurisdictional issues, including pending jurisdiction

| 7/17/2018 | GRANJ | JAMES GRANT | 8.00 | 7,840.00 | Attend pretrial conference |
| 8/31/2018 | | Invoice=10989374 | 8.00 | 7,840.00 | |

| 7/17/2018 | MINNI | AVERY MINNICK | 4.70 | 634.50 | Create binders for attorney use; maintain and |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | organize file |

| 7/17/2018 | KELCR | CRYSTAL BATSON | 1.00 | 310.00 | Prepare materials and information for attorney |
| 8/31/2018 | | Invoice=10989374 | 1.00 | 310.00 | review in anticipation of trial |

| 7/17/2018 | KIMAN | ANA KIM | 0.50 | 240.00 | Speak ▮▮▮ ▮▮▮▮s about pretrial conference |
| 8/31/2018 | | Invoice=10989374 | 0.50 | 240.00 | and next steps |

| 7/17/2018 | CONNO | DENNIS CONNOLLY | 0.80 | 836.00 | Review of brief as filed with the District |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | Court and e-mail to the team relative to same |

| 7/17/2018 | NICHS | SHANE NICHOLS | 11.50 | 9,545.00 | Prepare for and appear before Judge Hughes for |
| 8/31/2018 | | Invoice=10989374 | 9.80 | 8,134.00 | pretrial conference; pre- and post-conference |

▮▮▮▮ teleconference with A▮▮▮▮▮▮▮▮▮ ▮▮▮ regarding pretrial conference and results; correspond with ▮▮▮▮▮ regarding pretrial conference; correspond ▮▮▮▮ ▮▮▮▮▮▮ regarding pretrial conference and

| Date | Code | Name | | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | | upcoming trial; prepare detailed summaries of ATOM's trial exhibits for preparation of PAC's trial witnesses |
| 7/18/2018 8/31/2018 | GRANJ | JAMES GRANT Invoice=10989374 | | 8.00 8.00 | 7,840.00 7,840.00 | Trial preparation |
| 7/18/2018 8/31/2018 | KELCR | CRYSTAL BATSON Invoice=10989374 | | 1.70 1.70 | 527.00 527.00 | Prepare materials and information for attorney review in anticipation of trial; correspond ▇▇▇▇▇▇▇▇▇, and case assistants regarding same |
| 7/18/2018 8/31/2018 | NICHS | SHANE NICHOLS Invoice=10989374 | | 9.70 8.20 | 8,051.00 6,806.00 | Prepare for trial; confer with PAC witnesses about trial testimony and Judge Hughes for pretrial conference; pre- and post-conference strategy meetings ▇▇▇▇▇▇▇▇▇▇▇, teleconference ▇▇▇▇▇▇▇▇▇▇ regarding pretrial conference and results; correspond ▇▇▇▇▇▇▇ regarding pretrial conference; correspond wit▇. ▇▇▇▇▇regarding pretrial conference and upcoming trial; prepare detailed summaries of ATOM's trial exhibits for preparation of PAC's trial witnesses |
| 7/18/2018 8/31/2018 | HOWMA | MATTHEW HOWELL Invoice=10989374 | | 2.50 2.50 | 1,862.50 1,862.50 | Analyze Olstowski proposed trial exhibits; communications wit▇ ▇▇▇▇ regarding same; prepare summary of same |
| 7/18/2018 8/31/2018 | HAPAM | PAMELA HARRIS Invoice=10989374 | | 0.30 0.00 | 58.50 0.00 | Locate ASTM-D5453-00 from January 2000 ▇▇▇ ▇▇▇▇ |
| 7/19/2018 8/31/2018 | MINNI | AVERY MINNICK Invoice=10989374 | | 2.90 0.00 | 391.50 0.00 | Prepare boxes and files for trial; organize and ship boxes for attorney use |
| 7/19/2018 8/31/2018 | BECSA | SAM BECK Invoice=10989374 | | 2.40 0.00 | 324.00 0.00 | Review and organize documents for attorney use |
| 7/19/2018 8/31/2018 | KELCR | CRYSTAL BATSON Invoice=10989374 | | 1.90 1.90 | 589.00 589.00 | Prepare information and materials for attorney review in anticipation of trial |
| 7/19/2018 8/31/2018 | GRANJ | JAMES GRANT Invoice=10989374 | | 7.50 7.50 | 7,350.00 7,350.00 | Trial preparation |
| 7/19/2018 8/31/2018 | NICHS | SHANE NICHOLS Invoice=10989374 | | 8.40 8.40 | 6,972.00 6,972.00 | Prepare for trial; confer with PAC witnesses regarding likely trial testimony; teleconference with ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇regarding making ATOM stick to agreements made in advance of pretrial conference; co▇▇▇▇▇▇ regarding pretrial conference and regarding upcoming trial preparation; ▇▇▇▇▇▇▇ ▇▇▇▇regarding preparation session and expected trial testimony; review ATOM's trial exhibits in preparation for cross examination of ATOM's witnesses |
| 7/19/2018 8/31/2018 | KIMAN | ANA KIM Invoice=10989374 | | 1.40 1.40 | 672.00 672.00 | Go through PAC's exhibit list, identify patents and patent applications, and group related patent applications and patents together |
| 7/20/2018 8/31/2018 | KELCR | CRYSTAL BATSON Invoice=10989374 | | 0.20 0.20 | 62.00 62.00 | Prepare materials and information for attorney review in anticipation of trial; correspond with attorneys regarding same |
| 7/20/2018 8/31/2018 | GRANJ | JAMES GRANT Invoice=10989374 | | 7.00 7.00 | 6,860.00 6,860.00 | Trial preparation |

| 7/20/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 10.20<br>8.70 | 8,466.00<br>7,221.00 | Prepare chronology per Judge Hughes order; negotiate same with opposing counsel; arrange ████████████████████; p█████████████████████n; ████████garding trial preparation and filing of chronology; teleconference ████████████████████; review deposition excerpts to be submitted at trial |
| 7/21/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 6.00<br>6.00 | 5,880.00<br>5,880.00 | Trial preparation |
| 7/21/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 8.60<br>7.30 | 7,138.00<br>6,059.00 | Prepare for trial; ████████████████; ██ez; prepare cross-examinatio██████████; prepare cross-examination outline ███████ prepare direct examination o████████ correspond ████████er regarding trial preparation logistics; teleconference with█████████ |
| 7/21/2018<br>8/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10989374 | 0.30<br>0.30 | 93.00<br>93.00 | Prepare information regarding deposition designations for attorney review in anticipation of trial |
| 7/22/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 9.00<br>9.00 | 8,820.00<br>8,820.00 | Trial preparation |
| 7/22/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 10.00<br>8.50 | 8,300.00<br>7,055.00 | Prepare for trial; prepare demonstrative boards for use at trial; prepare direct examination of █████████ confer with local counsel regarding trial logistics and Judge Hughes' likely preferences as to trial presentation; prepare summaries of interviews with████████████; prepare oral argument outlines for pending motions and objections to ATOM's likely direct testimony |
| 7/22/2018<br>8/31/2018 | HEATC | CAITLIN SMITH<br>Invoice=10989374 | 0.40<br>0.00 | 188.00<br>0.00 | Conduct legal research regarding recent decision by the 10th circuit regarding lost profit damages |
| 7/23/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 10.00<br>10.00 | 9,800.00<br>9,800.00 | Trial preparation |
| 7/23/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 13.50<br>11.50 | 11,205.00<br>9,545.00 | ████████████████ to provide live testimony at trial; teleconference with ATOM's outside counsel to negotiate objections to exhibits and to the presentation of certain live witnesses; teleconference with ATOM's outside counsel to negotiate confer with██████ regarding urgent case law research needed in connection with A███████████████; ███████████prepare cross-examination of ██████████practice direct examinatio██████; prepare cross examination███████████ |
| 7/23/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 0.50<br>0.00 | 240.00<br>0.00 | Look through ATOM's exhibit list for any exhibit that may provide a basis for comparing the Multitek to Olstowski's excimer lamp |
| 7/23/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 2.50<br>0.00 | 1,200.00<br>0.00 | Research issue of whether standard of proof for punitive damages and attorneys fees is preponderance or clear and convincing evidence |

| Date | Code | Name | Hours | Amount | Description |
|------|------|------|-------|--------|-------------|
| 7/23/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 8.00<br>0.00 | 3,840.00<br>0.00 | Research whether a sworn affidavit or declaration can be submitted as testimony at trial and whether the affidavit is admissible over a hearsay objection, under the hearsay exception for party admissions against interest |
| 7/23/2018<br>8/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10989374 | 0.70<br>0.70 | 217.00<br>217.00 | Prepare information for attorney review in anticipation of trial |
| 7/23/2018<br>8/31/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10989374 | 2.50<br>0.00 | 1,862.50<br>0.00 | Further preparations for trial; analyze exhibits and motions regarding same; communications with ▇▇▇▇▇▇▇ regarding same |
| 7/23/2018<br>8/31/2018 | KIMAN | ANA KIM<br>Invoice=10989374 | 0.00<br>8.50 | 0.00<br>4,080.00 | Look through ATOM's exhibit list for any exhibit that may provide a basis for comparing the Multitek to Olstowski's excimer lamp; esearch whether a sworn affidavit or declaration can be submitted as testimony at trial and whether the affidavit is admissible over a hearsay objection, under the hearsay exception for party admissions against interest |
| 7/24/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 8.00<br>8.00 | 7,840.00<br>7,840.00 | Trial |
| 7/24/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 10.50<br>8.90 | 8,715.00<br>7,387.00 | Take cross-examination of ▇▇▇▇▇ in trial against ATOM Instruments Corp.; take direct examination of L. Houston in trial; take cross-examination of J. Goudy in trial; correspond with ATOM's outside counsel to negotiate objections to exhibits; confer with ▇▇▇▇▇ and A. Kim regarding case law research regarding ATOM's stated intention to treat D. Oliveaux's unsworn statement as sworn trial testimony; meet with local counsel and A. Barger regarding post-trial tasks; confer with local counsel regarding trial logistics |
| 7/24/2018<br>8/31/2018 | HOLST | TERRI HOLSTEN<br>Invoice=10989374 | 0.30<br>0.00 | 58.50<br>0.00 | Research on the admissibility at trial of a sworn affidavit or declaration |
| 7/24/2018<br>8/31/2018 | HOWMA | MATTHEW HOWELL<br>Invoice=10989374 | 8.90<br>0.00 | 6,630.50<br>0.00 | Prepare for and attend trial; communications with team regarding same; research responses to evidentiary objections and motion to exclude damages theories |
| 7/25/2018<br>8/31/2018 | GRANJ | JAMES GRANT<br>Invoice=10989374 | 4.00<br>0.00 | 3,920.00<br>0.00 | Return from Houston |
| 7/25/2018<br>8/31/2018 | NICHS | SHANE NICHOLS<br>Invoice=10989374 | 3.50<br>3.00 | 2,905.00<br>2,490.00 | Prepare reply brief in support of still pending motion to dismiss for lack of subject matter jurisdiction; review the court's proposed lists of admitted exhibits and confer with local counsel regarding completeness; coordinate post-trial logistics for removing equipment and trial team from Houston and from war room |
| 7/25/2018<br>8/31/2018 | KELCR | CRYSTAL BATSON<br>Invoice=10989374 | 0.20<br>0.20 | 62.00<br>62.00 | Prepare recently filed materials at trial for attorney review |
| 7/26/2018<br>8/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10989374 | 1.50<br>0.00 | 1,567.50<br>0.00 | Review pleadings relative to the Motion to Dismiss on subject matter jurisdiction grounds |
| 7/26/2018<br>8/31/2018 | CONNO | DENNIS CONNOLLY<br>Invoice=10989374 | 1.20<br>0.00 | 1,254.00<br>0.00 | Conference with S. Nichols relative to briefing on Motion to Dismiss on subject matter jurisdiction grounds |
| 7/26/2018<br>8/31/2018 | NICHS | SHANE NICHOLS | 5.00 | 4,150.00 | Prepare reply in support of pretrial motion to |

*(redaction in error)*
*A. Mendez*

| 8/31/2018 | | Invoice=10989374 | 4.30 | 3,569.00 | dismiss for lack of subject matter jurisdiction |
|---|---|---|---|---|---|
| 7/26/2018 | CONNO | DENNIS CONNOLLY | 0.00 | 0.00 | Review pleadings relative to the Motion to |
| 8/31/2018 | | Invoice=10989374 | 2.70 | 2,821.50 | Dismiss on subject matter jurisdiction grounds; conference with ▮▮▮▮▮▮ relative to briefing on Motion to Dismiss on subject matter jurisdiction grounds |
| 7/27/2018 | KELCR | CRYSTAL BATSON | 0.30 | 93.00 | Prepare information for attorney review in |
| 8/31/2018 | | Invoice=10989374 | 0.30 | 93.00 | anticipation of filing a reply in support of motion to dismiss |
| 7/27/2018 | NICHS | SHANE NICHOLS | 1.50 | 1,245.00 | Meet with D. Connolly to discuss best strategy |
| 8/31/2018 | | Invoice=10989374 | 1.50 | 1,245.00 | for addressing ATOM's response to PAC's motion to dismiss for lack of subject matter jurisdiction; prepare reply brief |
| 7/30/2018 | NICHS | SHANE NICHOLS | 2.10 | 1,743.00 | Prepare reply brief in support of PAC's motion |
| 8/31/2018 | | Invoice=10989374 | 2.10 | 1,743.00 | to dismiss for lack of subject matter jurisdiction |
| 7/30/2018 | KIMAN | ANA KIM | 0.30 | 144.00 | Send bankruptcy case summary ▮▮▮▮▮▮ in |
| 8/31/2018 | | Invoice=10989374 | 0.30 | 144.00 | relation to 12(b)(1) Motion to Dismiss |
| 7/31/2018 | GREAL | ANTHONY GREENE | 1.10 | 643.50 | Review reply brief circulated ▮▮▮▮▮▮ |
| 8/31/2018 | | Invoice=10989374 | 0.00 | 0.00 | |
| 7/31/2018 | NICHS | SHANE NICHOLS | 3.50 | 2,905.00 | Revise and finalize reply brief in support of |
| 8/31/2018 | | Invoice=10989374 | 3.50 | 2,905.00 | PAC's motion to dismiss for lack of subject matter jurisdiction |

```
BILLED TOTALS: WORK:   408.70   302,533.00   103 records
BILLED TOTALS: BILL:   337.00   261,859.00

GRAND TOTALS: WORK:    408.70   302,533.00   103 records
GRAND TOTALS: BILL:    337.00   261,859.00
```